UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 01-7810-CIV-ROETTGER/SELTZER

AMERICAN DISABILITY ASSOCIATION,
INC., On Its Behalf And On Behalf Of All
Those Similarly Situated To Its Members,

      Plaintiff,

v.

THE GOODYEAR TIRE & RUBBER
COMPANY, an Ohio corporation,

      Defendant.

_____/



## NOTICE OF FILING ORIGINAL PROPOSED CONSENT DECREE

    NOTICE IS GIVEN of the filing with the Court of an original Proposed Consent Decree executed by the parties and their counsel.

    WE HEREBY CERTIFY that a true and correct copy of the foregoing and the attachment were sent via U.S. Mail to:  William M. Franz, Esquire, Weiss & Handler, P.A., Attorneys for Plaintiffs, One Boca Place, Suite 218A, 2255 Glades Road, Boca Raton, Florida 33431-7392, this 21st day of April, 2003.

                Respectfully submitted,

                RUDEN, McCLOSKY, SMITH,
                SCHUSTER & RUSSELL, P.A.
                Attorneys for Defendant
                Post Office Box 1900
                Fort Lauderdale, Florida 33302
                Telephone:   (954) 764-6660
                Facsimile:   (954) 764-4996

                By: _____
                   Beth-Ann E. Krimsky
                   Florida Bar No. 968412
                   Beth-Ann.Krimsky@ruden.com
                   Linda K. Davis
                   Florida Bar No. 0299420
                   LindaK.Davis@ruden.com



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

CASE NO: 01-7810-CIV-Roettger
Magistrate Judge Seltzer

AMERICAN DISABILITY ASSOCIATION,
INC., on Its Behalf and on Behalf of All
Those Similarly Situated to Its Members,

        Plaintiff,

vs.

THE GOODYEAR TIRE & RUBBER COMPANY,
an Ohio corporation

        Defendant.

_____/

## PROPOSED CONSENT DECREE

      AMERICAN DISABILITY ASSOCIATION, INC. ("ADAI" or "Named Plaintiff"), on its behalf and on behalf of all those similarly situated to its members (collectively the "Plaintiffs") and THE GOODYEAR TIRE & RUBBER COMPANY ("Goodyear" or "Defendant"), by and through their undersigned counsel, hereby agree to enter into the following Proposed Consent Decree (the "Consent Decree"), subject to Court approval.

## 1. INTRODUCTION

1.1    **Parties.** This Consent Decree is entered into by and between Goodyear and the Plaintiffs as defined herein.

1.2    **Facilities.** GOODYEAR leases or owns approximately 1,599 Goodyear retail tire and service stores (the "Goodyear Stores") in the Geographic Area, as defined herein as of the date the Consent Decree is executed by Goodyear. Approximately 796 of these stores are operated by Goodyear and approximately 803 are leased or subleased to Independent Dealers for similar use.

1.3    **Lawsuit.** On or about November 28, 2001, Plaintiff sued Goodyear in the United States District Court for the Southern District of Florida, in the case captioned *American Disability Association, Inc. v. The Goodyear Tire & Rubber Company*, Case No. 01-7810-CIV-Roettger/Seltzer. Plaintiffs alleged that Goodyear discriminated against a class of disabled persons and violated Title III of the ADA by not making the Goodyear Stores accessible to customers with disabilities. Plaintiffs sought solely injunctive relief, such as barrier removals or other modifications under Title III of the ADA, and attorneys' and expert's fees,

expenses and costs. Goodyear answered the Complaint and denied that it had violated the ADA. In January, 2002, Goodyear and Class Counsel began negotiations regarding accessibility at the Goodyear Stores. The Parties and their counsel have negotiated at arms length and in good faith concerning accessibility issues at the Goodyear Stores, and their negotiations have resulted in this Consent Decree. Goodyear does not admit, and expressly denies, a violation of any federal, state or local statute and denies liability for all claims alleged by Plaintiffs as further described in Section 6 of this Consent Decree. This Consent Decree does not contain and will not be interpreted or construed as containing any admission that Goodyear has in any way violated the ADA or any other federal, state or local law, rule, order or ordinance.

1.4 **Purpose of the Consent Decree**. The Parties and Class Counsel now wish to effect a full, final and complete resolution and settlement of all claims, disputes and controversies relating to the allegations made, or that could have been made, by Plaintiffs and Class Counsel and to resolve their differences and disputes by settling their controversy in such manner as to: (a) achieve improvements, where needed, to access at Goodyear Stores; (b) achieve those improvements in a manner which satisfies Goodyear's obligations under the ADA and ADA-Related Laws and is consistent with the fundamental nature of Goodyear's business for the benefit of both Goodyear and its customers; and (c) avoid further expense, time, effort and the uncertainties of future litigation.

The Parties also seek to (1) assure that the Named Plaintiff, the Class, and Class Counsel will not attempt to enforce, and the Defendant will not thereby be subject to, conflicting standards regarding compliance with Title III of the ADA concerning the physical access features of the Goodyear Stores; (2) assure that the Consent Decree provides a uniform process for addressing issues arising under Title III of the ADA with respect to each of the Goodyear Stores in the United States, which include, as of the date of this Consent Decree, approximately 1,599 owned or leased Facilities either operated by Goodyear or subleased to independent operators offering the sale of tires and/or automobile repair services; and (3) bind the Parties and the Settlement Class in a unitary settlement so that the Defendant's obligations will be defined and so that none of the Settlement Class members will hereafter assert or claim that the Defendant is required to make additional or different modifications to the Goodyear Stores or to follow different standards in order to comply with Title III of the ADA beyond what is agreed to in this Consent Decree.

1.5 **No Third-Party Beneficiaries.** Individual members of the Settlement Class are not third-party beneficiaries of this Consent Decree or any of its provisions, and they shall have no right to bring any action for any alleged violation of this Consent Decree. Only Class Counsel shall have the authority to enforce or seek enforcement of this Consent Decree on behalf of the Settlement Class.

2

1.6     **Terms of Exhibits**. The terms of all Exhibits attached hereto are fully incorporated into this Consent Decree and are an integral part thereof. The terms of this Consent Decree, where applicable, are fully incorporated into all Exhibits and are, where applicable, an integral part thereof. Where there is a conflict of terms between the terms of this Consent Decree and its Exhibits, the terms of this Consent Decree control.

1.7     **Successors and Assigns**. This Consent Decree is binding on all successors, assigns, heirs, administrators and personal representatives of the Plaintiffs, Class Counsel, the Settlement Class members, and Goodyear.

1.8     **Non-Determination.** The Court has made no findings concerning the alleged violations of the ADA. Accordingly, this Consent Decree will not constitute, and will not be used in this or any other case or action, as evidence of any such violation of the ADA. If for any reason, settlement is not effectuated, no evidence of this Proposed Consent Decree will be admissible for any purpose in this or any other action.

## 2. DEFINITIONS

For the purpose of this Consent Decree, the following terms have the meanings ascribed as follows:

2.1     **"Accessibility Enhancements"** mean the modifications set forth in Exhibit 2 and Section 11 of this Consent Decree.

2.2     **"Alternative Measures"** has the meaning ascribed to it in Section 11.5 of this Consent Decree.

2.3     **"ADA-Related Laws"** has the meaning ascribed to it in Section 5 of this Consent Decree.

2.4     **"Americans with Disabilities Act"** or "ADA" means Title III of the Americans with Disabilities Act of 1990, as contained in 42 U.S.C. §12101 *et seq.* and the Title III implementing regulations, 28 C.F.R., Part 36, including Appendix A, the Standards for Accessible Design (hereinafter "Standards") as amended and in effect as of the date of this Consent Decree.

2.5     **"Architectural Barrier"** has the meaning ascribed to it in 28 C.F.R. §36.304(a) and Section 11.2 of this Consent Decree as of the date of this Consent Decree.

2.6     **"Class Counsel"** means Weiss & Handler, PA. and the attorneys practicing therein.

3

2.7 **"Compliance Monitor"** means the person or entity selected pursuant to Section 14 of this Consent Decree to certify compliance with the terms of this Consent Decree.

2.8 **"Conditional Permit"** means a permit required to complete an Accessibility Enhancement that contains extraordinary, unusual, or unexpected conditions.

2.9 **"Consent Decree"** or **"Decree"** means this document and its attached Exhibits.

2.10 **"Compliance Forms"** mean the forms that will be generated once the accessibility enhancements have been made.

2.11 **"Court"** means the United States District Court for the Southern District of Florida.

2.12 **"Facility"** or **"Facilities"** means all portions of a Place of Public Accommodation, as that term is defined by the ADA and used in 28 C.F.R. §36.104, in the Goodyear Stores, that are open to the public and available for use by customers, including the tire showrooms, customer waiting rooms and restrooms which are made available for public use. Facility or Facilities does not include and specifically excludes service bays and work areas. Exhibit 1 attached hereto sets forth with specificity the locations of the Goodyear Stores affected by this Consent Decree.

2.13 **"Fairness Hearing"** means the hearing described in Section 21 of this Consent Decree.

2.14 **"Final Approval"** means the final, post-Fairness Hearing approval given to this Consent Decree by a United States District Judge. If any appeal of the District Judge's approval is taken, "Final Approval" means that date that all possible appeals have been dismissed and the time for any further appeal has expired, plus ten (10) days thereafter.

2.15 **"Geographic Area"** means the fifty states in the United States of America and the District of Columbia.

2.16 **"Goodyear"** or **"Defendant"** means The Goodyear Tire & Rubber Company.

2.17 **"Goodyear Operated Facility"** means any facility owned or leased by Goodyear that is operated by Goodyear for the retail sale of Goodyear tires and related automotive repair services.

2.18 **"Goodyear Stores"** means (a) all facilities owned or leased by Goodyear that are operated by Goodyear for the retail sale of Goodyear tires and related automotive repair services and (b) all facilities owned or leased by Goodyear that are subleased to an Independent Dealer for the retail sale of Goodyear tires and related automotive repair services.

4

The term Goodyear Store specifically does not include: (a) any location owned or leased by Goodyear that is no longer being operated by Goodyear or subleased to an Independent Dealer for the sale of Goodyear tires and related automotive repair services (surplus property) but may be leased or subleased to another entity for any other purpose except for the sale of Goodyear tires and related automotive repair services; and (b) any locations or stores selling Goodyear tires in which Goodyear does not have a lease or ownership real estate relationship.

2.19    "**Historic Preservation**" has the meaning given to it in 28 C.F.R. §36.405 and the procedures set forth in §4.1.7 of the ADAAG as of the date of this Consent Decree.

2.20    **"Independent Dealer"** means an operator of a retail store selling Goodyear tires and related automotive services that leases or subleases its retail store location from Goodyear.

2.21    **"Legitimate Safety Requirements"** has the meaning given to it in 28 C.F.R. §36.104 (Definition of Undue Burden) and/or 28 C.F.R. §36.304(d)(2).

2.22    **"Litigation Expenses"** means costs and fees reasonably incurred by Plaintiffs in this action including costs and fees reasonably incurred in the administration of this Consent Decree, but only as specifically agreed to and set forth in this Consent Decree.

2.23    **"Named Plaintiff"** means and refers to the American Disability Association, Inc. a not for profit corporation and its members.

2.24    **"Party"** or **"Parties"** means Plaintiffs as defined herein and/or Goodyear.

2.25    **"Place of Public Accommodation"** has the meaning ascribed to it in 42 U.S.C. § 12181.

2.26    "Plaintiffs" means, collectively the Named Plaintiff and those individuals similarly situated to its members on whose behalf this action was brought.

2.27    **"Policies"** has the meaning ascribed to it in Section 17.1 of this Consent Decree.

2.28    **"Post-ADAAG Goodyear Stores"** means Facilities that had first occupancy by any owner or operator after January 26, 1993.

2.29    **Pre-ADAAG Goodyear Stores"** means Facilities that had first occupancy by any owner or operator on or before January 26, 1993

2.30    **"Preliminary Approval"** means the initial approval by the Court of the terms of this Consent Decree, which will occur before any notice provided in accordance with Section 22 of this Consent Decree.

5

2.31 **"Purpose of the Consent Decree"** means those purposes set forth in Section 1.4 of this Consent Decree.

2.32 **"Readily Achievable"** shall have the meaning ascribed to it in 42 U.S.C. §12181 and 28 C.F.R. §36.104.

2.33 **"Released Claims"** has the meaning ascribed to it in Section 23.2 of this Consent Decree.

2.34 **"Sales Area"** means any portion of Goodyear Stores intended for customers to enter or purchase goods or services.

2.35 **"Settlement Class"** means all persons who have, claim they have, or will have or will claim they have, prior to and during the term of this Consent Decree, been denied full and equal access to or have been discriminated against under Title III of the ADA, or regulations promulgated thereunder, at or in connection with one or more Goodyear Stores, because they are persons with mobility disabilities or dexterity disabilities covered by Title III of the ADA or 36 C.F.R. §104(3(iii) who could otherwise assert such a claim against Goodyear. Although the class in the Complaint was originally defined to include persons with visual disabilities, as defined under the Americans with Disabilities Act, the class has now been redefined to exclude such persons. Accordingly, nothing in this Consent Decree shall have any preclusive effect on Title III claims in which the pertinent disability is the diminished or absent ability to see or where the claimant is regarded as having such a disability.

2.36 **"Significant Loss of Selling or Serving Space"** has the meaning ascribed in 28 C.F.R. §36.304(f).

2.37 **"Significant Risk"** has the meaning ascribed in 28 C.F.R. 36.304(d)(2).

2.38 **"Structural Impracticability"** has the meaning ascribed in 28 C.F.R. §36.401(c).

2.39 **"Subsequently Acquired Goodyear Store(s)"** means any facility which becomes a Goodyear Store after the date of execution of the Consent Decree by Goodyear.

2.40 **"Subsequently Relinquished Goodyear Store(s)"** means any Goodyear Store that ceases to be a Goodyear Store before the expiration of this Consent Decree.

2.41 **"Survey"** has the meanings ascribed to it in Section 10 of this Consent Decree.

2.42 **"Technical Infeasibility"** has the meaning ascribed in 28 C.F.R., Part 36, Appendix A, §4.1.6(1).

2.43 **"Term of this Consent Decree"** has the meaning ascribed to it in Section 4 of this Consent Decree.

2.44 **"Virtual Impossibility"** has the meaning ascribed to it in 28 C.F.R. §36.402(c).

6

3.  **CONDITIONS PRECEDENT OF THIS CONSENT DECREE**

This Consent Decree is conditioned upon, and shall be effective only upon, the occurrence of all of the following events specified below in Sections 3.1 through 3.4:

3.1  **Joint Motion.** The Parties move for an Order Granting Preliminary Approval of this Consent Decree, Provisional Certification of the Settlement Class, and Issuance of Notice in accordance with Section 22 of this Consent Decree and the Court's granting of such motion.

3.2  **Notice.** Notice as approved by the Court is provided to the Settlement Class in accordance with Section 22 of this Consent Decree.

3.3  **Fairness Hearing.** A Fairness Hearing is held in accordance with Section 21 of this Consent Decree.

3.4  **Court Approval.** Final Approval of this Consent Decree in accordance with Rule 23(e) of the Fed. R. Civ. P., certification of the Settlement Class and entry of Judgment in accordance with the terms set forth in this Consent Decree following a Fairness Hearing.  The Judgment will resolve finally all issues raised in this proceeding.

4.  **TERM OF CONSENT DECREE**

Except as otherwise set forth in this Consent Decree, the Term of this Consent Decree is five (5) years from the date of Final Approval, unless Goodyear successfully petitions the Court for an extension of such Term as a result of changes in circumstances, financial or otherwise, or for Subsequently Acquired Stores on the same material terms and conditions as exist under this Consent Decree.

5.  **ADA-RELATED LAWS**

Plaintiffs and Class Counsel acknowledge that compliance with this Consent Decree will constitute full satisfaction of the claims of the Named Plaintiff, Plaintiffs, Class Counsel and Settlement Class relating to accessibility issues and compliance with Title III of the ADA and/or regulations promulgated thereunder.

6.  **DENIAL OF LIABILITY**

Goodyear has denied and continues to deny any liability to the Named Plaintiff, Plaintiffs, the Settlement Class or Class Counsel.  Goodyear has denied and continues to deny that it has violated any laws pertaining to access for persons with disabilities or otherwise at any of the Goodyear Stores.   Neither this Consent Decree nor any actions taken by Goodyear in satisfaction of this Consent Decree constitute, or may be construed as, an admission of any liability or wrongdoing, or recognition of the validity of any allegations of fact or law made by Plaintiffs in this action or in any other action or proceeding.  This Consent Decree, any

statements or negotiations made in connection with this Consent Decree, and any actions taken by Goodyear under this Consent Decree, may not be offered or be admissible in evidence or in any other fashion against Goodyear in any action or proceeding for any purpose, except in any action or proceeding brought to enforce the Terms of this Consent Decree by or against the Named Plaintiff, Plaintiffs, the Settlement Class, or Goodyear, or by Goodyear in defense of any claims brought by the Named Plaintiff, Plaintiffs, or the Settlement Class.  Upon execution of this Consent Decree, the Parties agree that, subject to Court approval, this lawsuit will be deemed by the Parties, for purposes of settlement only, to satisfy the requirements for class certification and to be certified as a class for settlement purposes only.  Goodyear has agreed to certification of the Settlement Class for settlement purposes only.  Any class certification entered in this lawsuit under this Consent Decree or otherwise does not constitute, in this or in any other action or proceeding, an admission by Goodyear, or finding or evidence, that Plaintiffs' claims are appropriate for class treatment or that any requirement for class certification is otherwise satisfied in this lawsuit.

7.   **LISTINGS OF GOODYEAR STORES**

7.1   **Goodyear Stores.**  A current listing of all Goodyear Stores is provided as Exhibit 1. Updated listings will be provided at least annually following final approval of this Consent Decree to Class Counsel by Goodyear in accordance with the Terms of this Consent Decree through the conclusion of the Term of this Consent Decree.

8.   **SUBSEQUENTLY ACQUIRED GOODYEAR STORES**

8.1   **Subsequently Acquired Goodyear Stores.** To the extent a subsequently acquired Goodyear Store is acquired in the Term of this Consent Decree, it will be treated as follows:

(A)   Subsequently Acquired Goodyear Stores that had first occupancy by any owner or operator on or prior to January 26, 1993 will be included in any updated listings of Goodyear Stores and will be subject to the provisions of this Consent Decree, including Section 13.1(C), after the date of their acquisition.

(B)   Subsequently Acquired Goodyear Stores that had first occupancy by any owner or operator after January 26, 1993 will be included in any updated listings of Goodyear Stores and will be subject to the provisions of this Consent Decree, including Section 13.1(C), after the date of their acquisition.

9.   **SUBSEQUENTLY RELINQUISHED GOODYEAR STORES**

9.1   **Subsequently Relinquished Goodyear Stores.** Subsequently Relinquished Goodyear Stores will be subject to the terms of this Consent Decree in the following manner: To the extent Goodyear has agreed to modify in accordance with this Consent Decree a certain percentage of stores in a particular time period, if a Goodyear Store is relinquished (surrendered to a lessor), sold, transferred, assigned or closed such that it is no longer being operated as a Goodyear Store, that store shall be considered to have been modified in accordance with this Consent Decree in the time period in which it

8

was relinquished, sold, transferred, assigned or closed recognizing that the facility may be operated by any other entity for any purpose except for the sale of Goodyear tires and Goodyear related automotive repair services. In this manner, particularly to the extent Goodyear determines it will relinquish, close or sell a store location rather than modify the store, Goodyear will be deemed to have complied with the Consent Decree and Goodyear will be permitted to count any such subsequently relinquished store toward the stores that could have been modified or enhanced in accordance with this Consent Decree. Goodyear shall notify Class Counsel of Subsequent Relinquished Goodyear Stores through the conclusion of the Term of this Consent Decree.

## 10.  SURVEYS OF GOODYEAR STORES

10.1  **Surveys.**  Goodyear will cause Surveys to be completed on all Goodyear Stores. With regard to Accessibility Enhancements required under this Consent Decree, to the extent the conditions reported in the Survey meet the specifications set forth in Exhibits 2 and 3 of this Consent Decree (the "Accessibility Enhancements" and the "Acceptable Measurements"), no modifications will be made.  The Survey shall contain information indicating whether the Goodyear Store covered by the Survey is a Pre-ADAAG Goodyear Store or a Post-ADAAG Goodyear Store.  If a completed Survey indicates that no modifications to a Goodyear Store are necessary, Goodyear shall forward a copy of any such Surveys to Class Counsel for its review  For those Goodyear Stores where the Survey indicates that no modifications are necessary and will not, therefore, be made, Class Counsel shall have the opportunity to conduct inspections of up to three (3) of those Goodyear Stores of its choice during each year of the Term of this Consent Decree to assure compliance with this agreement.  If Class Counsel's inspection indicates that the Goodyear Stores are not in compliance with the terms of this Consent Decree, Class Counsel shall have the option to inspect up to an additional five (5) Goodyear Stores that Goodyear has represented was in full compliance with the terms of this Consent Decree.  To the extent Class Counsel chooses to conduct an inspection of a Goodyear Store whose initial Survey indicates is in full compliance with the terms of this Consent Decree, Class Counsel shall provide Goodyear with thirty (30) days' advance notice to Goodyear of Class Counsel's intent to inspect and, and Class Counsel shall complete its inspection within three (3) months of its notice to Goodyear.

To the extent the conditions in the Survey do not meet the specifications set forth in Exhibits 2 and 3 of this Consent Decree, Goodwill will make, or cause to be made, modifications as set forth in this Consent Decree.

10.2  **Retention of Forms.**  Goodyear will retain the original Surveys and Compliance Forms for each Goodyear Store for one (1) year after the expiration date of this Consent Decree.  Copies of the Surveys and Compliance Forms will be provided to the Compliance Monitor in accordance with Section 14 of this Consent Decree.

9

**11.    ACCESSIBILITY ENHANCEMENTS TO GOODYEAR STORES**

11.1    **Accessibility Enhancements.** Except as provided in Sections 11.2, 11.3, 11.4 and 11.5 of this Consent Decree, Goodyear will cause to be completed all necessary Accessibility Enhancements described in Exhibit 2 at each Goodyear Store within the time frames set forth in Section 13.1 of this Consent Decree.  When making an Accessibility Enhancement or in applying for any permit to make an Accessibility Enhancement under this Consent Decree, Goodyear will comply with specifications of the "ADA" and any other state or local accessibility regulations applicable to the requested Accessibility Enhancement.  Plaintiffs will not assert that Goodyear is required to make additional or different modifications respecting Goodyear Stores beyond those that are specifically agreed to in this Consent Decree.

11.2    **Architectural Barriers.** This Consent Decree does not require Goodyear to initiate any Accessibility Enhancements described in Exhibit 2 when existing conditions are not considered architectural barriers based upon the acceptable measurements listed in Exhibit 3.

11.3    **Structural Impracticability, Technical Infeasibility, Virtual Impossibility, Significant Risk, Significant Loss of Selling or Serving Space, Not Readily Achievable, Historic Preservation and Permitting Restrictions.** Subject to the provisions of Section 11.5, this Consent Decree does not require Goodyear to initiate any Accessibility Enhancement described in Exhibit 2 to the extent such an Accessibility Enhancement is Structurally Impracticable, Technically Infeasible, Virtually Impossible, or not Readily Achievable; if the completion would involve a Significant Risk and/or the completion would involve a Significant Loss of Selling or Serving Space; if the areas or elements proposed to be enhanced are subject to Historic Preservation restrictions as described in 28 C.F.R. §36.405; or if a permit is denied, a Conditional Permit is required, or if the work will result in a violation of an existing permit or certificate of occupancy.  An Accessibility Enhancement will be considered Not Readily Achievable if, among other things:  (1) compliance would require modifications to items not in ownership and/or direct control of Goodyear; (2) compliance would require restroom structural modifications or re-plumbing within or behind walls, or under floor slabs; (3) compliance would require removal and/or replacement of concrete slabs, (4) compliance would violate historic preservation restrictions or regulations; (5) compliance would cause a significant risk to health or safety; (6) compliance would require altering underground elements and/or storm drainage patterns.  If a permit for the Accessibility Enhancement is required at a particular Goodyear Store and if such permit is denied, Goodyear will, nonetheless, cause to be completed applicable Accessibility Enhancements at such site that are not otherwise precluded by the inability to obtain the permit or for which a permit is not required or has been obtained.

11.4    **Elements Not Within the Ownership or Control of Goodyear.** Notwithstanding the provisions of Section 11.3 of this Consent Decree, this Consent Decree does not require Goodyear to initiate or make any Accessibility Enhancements described in Exhibit 2 to the extent the elements and/or space are not within the ownership and/or

10

direct control of Goodyear.  Where the element and/or space is not in ownership and/or direct control of Goodyear (e.g., a parking lot and/or other element and/or space that Goodyear does not own and/or control), Goodyear will contact the party who owns and/or controls the space and/or element and request that it make the Accessibility Enhancement called for under this Consent Decree.  The sending of written notice shall constitute complete compliance by Goodyear with the requirements of this Consent Decree with respect to such elements and/or spaces, and failure of the party who owns and/or controls the element and/or space to make the appropriate Accessibility Enhancement shall not delay the certification of the facility and shall not increase any obligations of Goodyear with regard to this Consent Decree or those elements and/or spaces not within the ownership and/or control of Goodyear.

11.5    **Alternative Measures.** Whenever Goodyear determines that one or more of the Accessibility Enhancements described in Exhibit 2 cannot be completed pursuant to Sections 11.2 through 11.3, Goodyear will cause to be undertaken reasonably available Alternative Measures to provide accessibility and usability to the element and/or space affected.  If Goodyear provides an Alternative Measure without the prior review and approval of the Compliance Monitor, Goodyear shall note the Alternative Measure(s) taken on the Compliance Form and submit the Compliance Form to the Compliance Monitor for his/her review and certification in accordance with Section 14.3.  Otherwise, Goodyear shall have the option to have such Alternative Measure reviewed and approved by the Compliance Monitor prior to implementation.

## 12.    COMPLIANCE FORMS

12.1    **Compliance Form.**  Upon initial Survey, Goodyear or its agent shall note the existence of conditions not within the Acceptable Measurements specified in Exhibit 3.  Goodyear shall then make, or cause to be made, any Accessibility Enhancements as required by Section 11 and Exhibit 2.  Upon completion of the Accessibility Enhancements required by this Consent Decree, Goodyear or Goodyear's agent will verify the condition of such store as being compliant with the terms of this Consent Decree by completion of a Compliance Form.  Goodyear shall forward completed Surveys and Compliance Forms indicating the condition of the Goodyear Store to the Compliance Monitor for his/her review and certification in accordance with Section 14.

12.2    **Notification of Variance.** Where an Accessibility Enhancement is not made pursuant to Sections 11.2, 11.3, or 11.4, or where an Alternative Measure is taken pursuant to Section 11.5, Goodyear shall note on the Compliance Form the reason for not undertaking the Accessibility Enhancement, and the Alternative Measure taken, and such reasons shall be reviewed and certified by the Compliance Monitor in accordance with Section 14.

11

13.    **SCHEDULE FOR ACCESSIBILITY ENHANCEMENTS**

13.1    Accessibility Enhancements Schedule.

(A)    With respect to the Accessibility Enhancements, subject to Sections 13.1(B) and 13.1(E) below,

(i)    Goodyear will complete or cause to be completed any required Accessibility Enhancements for the first 20% of the Goodyear Stores, as set forth in Exhibit 1, within twelve (12) months after Final Approval.

(ii)    Goodyear will complete or cause to be completed any required Accessibility Enhancements for an additional 20% of the Goodyear Stores, as set forth in Exhibit 1, within twenty-four (24) months after Final Approval.

(iii)    Goodyear will complete or cause to be completed any required Accessibility Enhancements for an additional 20% of the Goodyear Stores, as set forth in Exhibit 1, within thirty-six (36) months after Final Approval.

(iv)    Goodyear will complete or cause to be completed any required Accessibility Enhancements for an additional 20% of the Goodyear Stores, as set forth in Exhibit 1, within forty-eight (48) months after Final Approval.

(v)    Goodyear will complete or cause to be completed any required Accessibility Enhancements for the final 20% of the Goodyear Stores, as set forth in Exhibit 1, within sixty (60) months after Final Approval.

(B)    Goodyear shall complete or cause to be completed required Accessibility Enhancements in accordance with the schedule set forth in Section 13.1(A), provided that Goodyear shall not be obligated in any twelve (12) month period, contemplated by Section 13.1(A)(i)-(v) above with the first such period beginning on the date of Final Approval, to expend more than Three and One-Half Million Dollars ($3,500,000) total on Accessibility Enhancements. If, at the end of the Term of the Consent Decree, Goodyear has expended Seventeen and One Half Million Dollars ($17,500,000) on the Accessibility Enhancements and has not completed or caused to be completed the modifications to all Goodyear Stores subject to the Consent Decree due to the monetary limitation, Goodyear will be permitted a reasonable extension of time, for up to thirty-six (36) additional months, as needed for completion of the remaining modifications.

(C)    Goodyear will complete or cause to be completed within the Term of this Decree any required Accessibility Enhancements for any Subsequently

12

Acquired Goodyear Store. However, for those Subsequently Acquired Goodyear Stores acquired within the final year of the Term of this Consent Decree, Goodyear will complete or will cause to be completed any required Accessibility Enhancements within twelve (12) months after such acquisition. If any such acquisition(s) encompasses more than a total of fifty (50) such Subsequently Acquired Goodyear Stores, Goodyear will be entitled to petition the Court for an extension of time necessary to make any required Accessibility Enhancements for such Subsequently Acquired Goodyear Stores.

(D)     For the duration of this Consent Decree, within ninety (90) days after the Accessibility Enhancements required above for the last store in each group listed in Sections 13.1(A) to 13.1(C) are completed, or earlier if Goodyear so chooses, Goodyear will cause to be provided to Class Counsel a listing of those Goodyear Stores that have had any necessary Accessibility Enhancements completed, and that are part of the group that did not require Accessibility Enhancements, including copies of any Surveys regarding those Goodyear Stores that did not require modifications, pursuant to Section 10.1.

(E)     The schedule referenced in Sections 13.1(A) to 13.1(C) is subject to modification depending upon Goodyear's year-end financial report. Plaintiffs agree that Goodyear is able to petition the Court for relief from the terms of this Consent Decree based on the financial condition of Goodyear, which relief may include, but is not limited to, the tolling of deadlines set forth in this Consent Decree.

(F)     All experts selected by the Parties will have substantial professional experience in facility access requirements under Title III of the ADA.

(G)     With the possible exception of those Subsequently Acquired Goodyear Stores referenced in Section 13.1(C), unless it is or becomes a Subsequently Relinquished Goodyear Store, Goodyear will cause to complete all necessary Accessibility Enhancements to the extent required by this Consent Decree at all operating Goodyear Stores at the end of the term of this Consent Decree.

## 14.   CERTIFICATION BY COMPLIANCE MONTIOR

14.1    **Retention of Compliance Monitor.**  Goodyear will cause to be retained an outside consultant experienced in Title III ADA matters to serve as a Compliance Monitor in this matter. The Compliance Monitor shall be approved by Class Counsel, which approval shall not be unreasonably withheld.

14.2    **Certification By Compliance Monitor.**  The Compliance Monitor shall review all Compliance Forms and certify that the conditions that required modifications, as reported in the Compliance Forms, meet the requirements of this Consent Decree. It will not be necessary for the Compliance Monitor to physically inspect the facilities to review and certify the Compliance Forms and the parties specifically agree to the use

13

of photography, web based technology or other similar technology to be used for this purpose at the election of Goodyear.

14.3   **Certification of Appropriate Variance**.  If, as provided for by Sections 11.5 and 12.2, a Compliance Form indicates that an Accessibility Enhancement has not been undertaken or an Alternative Measure has been taken, the Compliance Monitor shall certify that the Accessibility Enhancement could not be made consistent with this Consent Decree, or the Alternative Measure taken was consistent with this Consent Decree.  Where the Compliance Monitor determines it is necessary to inspect the conditions that exist at the Goodyear Stores to determine that Sections 11.2, 11.3, 11.4, or 11.5 were properly applied in order to certify compliance, such inspections (either through the use of photography, web based technology, or, if necessary, in person) shall be undertaken by the Compliance Monitor with Goodyear's approval, which approval shall not be unreasonably withheld.  If Goodyear withholds approval, Goodyear shall notify Class Counsel within thirty (30) days and Class Counsel shall have the ability to challenge Goodyear's decision to withhold approval under the dispute resolution process of Section 20.

14.4   **Compliance Monitor Certification to Class Counsel.**  Goodyear will cause to be supplied all Certification Forms completed by the Compliance Monitor to Class Counsel.

14.5   **Oversight of Compliance Monitor**

   (A)   It is recognized by the parties that the Compliance Monitor must remain an independent oversight authority during the progress of the work called for during the Term of this Consent Decree.  It is agreed that, from time-to-time, either parties' counsel may contact the Compliance Monitor and question the Compliance Monitor about the progress of the work called for under the Consent Decree and any observations and findings with respect to documentation reviewed as well as personal observations garnered through personal inspection of the Goodyear Stores.  The Compliance Monitor will bill Goodyear and Class Counsel separately for time and expense generated with respect to such separate consultations.  [Goodyear agrees to pay, on Class Counsel's behalf, up to Two Thousand Seven Hundred Fifty and 00/100 Dollars ($2,750.00) over the Term of this Consent Decree for costs and fees incurred by the Compliance Monitor, and shall either bill Class Counsel directly or offset any monies due Class Counsel under this Consent Decree for any amounts over such Two Thousand Seven Hundred Fifty and 00/100 Dollars ($2,750.00).

   (B)   Upon petition by Class Counsel and for "good cause," the Court may dismiss the Compliance Monitor and a new Compliance Monitor shall be retained within forty-five (45) days thereof by Goodyear, subject to approval of Class Counsel, which approval shall not be unreasonably withheld.

14

(C)     "Good Cause" as utilized in Section 14.5(B) shall mean the making of a willful and material misrepresentation in writing to either party or failure to perform the duties called for in this Consent Decree.

(D)     Goodyear shall have the right to dismiss the Compliance Monitor for any reason whatsoever upon ten (10) days notice to Class Counsel, and a new Compliance Monitor shall be retained within thirty (30) days thereof, which replacement shall be subject to approval by Class Counsel, which approval shall not be unreasonably withheld.

## 15.    CLASS COUNSEL INSPECTIONS

15.1    **Class Counsel Inspection.** In addition to the inspections referenced in Section 10.1, Class Counsel and/or their expert(s) may inspect a random sample of Goodyear Stores covered by this Consent Decree, not to exceed a total of seventy (70) Goodyear Stores.

(A)     Any inspections conducted pursuant to this section shall be completed within six (6) months of Class Counsel receiving certification pursuant to Section 14 of this Consent Decree or Plaintiffs have waived their right to inspect

(B)     Class Counsel or their Experts will use the Compliance Form, of this Consent Decree as the form for conducting their inspections under this Section.

(C)     Class Counsel will notify Goodyear's counsel in writing of their intent to inspect a Goodyear Store at least thirty (30) days before each inspection. The notification will include the address of the site to be inspected, the date of the inspection, and the name of the person conducting each specific inspection.

(D)     Goodyear will not be responsible for the costs or fees incurred in inspections conducted by Class Counsel or its experts except as provided in Sections 20.2 - 20.3 unless Class Counsel can demonstrate willful non-compliance by Goodyear with the Terms of this Consent Decree.  If Class Counsel requests inspection of additional Goodyear Stores based on alleged willful non-compliance and Goodyear does not agree to additional inspections by Class Counsel or its experts, the matter shall be treated as a dispute pursuant to Section 19.1.  No additional inspections shall be authorized, and no additional expenses shall be awarded, including attorneys' fees, expert fees and costs, unless Goodyear is judicially and finally determined to be in willful non-compliance with the terms of this Consent Decree.  In no event shall Goodyear be obligated to pay Class Counsel and/or their experts or Plaintiff pursuant to a judicial finding of willful non-compliance and/or for additional inspections, additional attorneys' fees, expert fees and costs exceeding $30,000.

(E)     Class Counsel and its experts will use their best efforts to conduct inspections in a manner as not to disrupt the normal operation of business at Goodyear Stores.

15

(F)     Within thirty (30) days of inspection of a Goodyear Store for compliance with the Consent Decree, Class Counsel shall notify Goodyear, in writing, if Plaintiffs assert non-compliance with this Consent Decree. Such notice shall identify with particularity the basis for any such assertion of non-compliance. Goodyear shall cause a response to any such notification to be sent, in writing, within thirty (30) days following Goodyear's receipt of the notice, either by refuting such notice or by stating its intention to cure any alleged non-compliance. If the parties are unable to resolve the disputed alleged non-compliance, they shall follow the procedures set forth in Section 19 of this Consent Decree regarding Dispute Resolution.

15.2    **Class Counsel Additional Inspection.** Subject to pre-approval by the Compliance Monitor of the need for any additional inspection(s) as contemplated in this section, Goodyear shall make available to Class Counsel and/or their expert(s) the total sum of $35,000, at a rate of $7,000 for each of the five (5) years of the Term of this Consent Decree, to reimburse them for the necessary, reasonable and verifiable expenses incurred by them to travel to and inspect Goodyear Stores outside the State of Florida which have been certified by the Compliance Monitor as meeting the requirements of this Decree and about which Class Counsel has received specific, material complaints of non-compliance with such Consent Decree from a Settlement Class member. Class Counsel must provide written documentation of such complaints to Goodyear and the Compliance Monitor and, prior to any additional inspection being approved by the Compliance Monitor, the Compliance Monitor shall determine if any such complaints can be resolved without the need for additional inspection and travel. Any inspection fees provided for within this section shall be payable to Class Counsel as reimbursements of expenses only if incurred and within the limits set forth herein at Section 15.2.

# 16.    PILOT PROGRAM

16.1    **Sampling.** Exhibit 4 of this Consent Decree represents a sampling of Goodyear Stores within the Counties of Palm Beach, Broward and/or Miami-Dade, Florida for potential inclusion in a Pilot Program to demonstrate the intent and set the example for the remaining Accessibility Enhancement efforts provided for in this Consent Decree ("Pilot Program Stores"). Of the sampling of Goodyear Stores included in Exhibit 4, Goodyear will select eight (8) as Pilot Program Stores that will generally reflect the variety of types of Goodyear Stores to be affected by this Consent Decree.

16.2    **Completion of Enhancements.** Goodyear will complete or cause to be completed any required Accessibility Enhancements, as described in this Consent Decree, for the Pilot Program Stores within six (6) months of Preliminary Approval and, within three (3) weeks of the completion of all such required Accessibility Enhancements for a particular Pilot Program Store, Goodyear will submit or cause to be submitted completed Compliance Forms for such stores to Class Counsel. These time deadlines are subject to change based on any government approvals that may be necessary for the purpose of making the Accessibility Enhancements.

16

16.3   **Inspection.** Within two (2) weeks of Class Counsel's receipt of notification of the completed Accessibility Enhancements for the Pilot Program Stores, Class Counsel's expert and Goodyear's expert will jointly inspect the Pilot Program Stores utilizing the Compliance Forms for such stores. Class Counsel will, within seven (7) days after such inspections and in writing, identify to Goodyear any items or issues at the Pilot Program Stores considered by Class Counsel to not be in compliance with this Consent Decree.

16.4   **Response to Comments.** Within one (1) month of receipt of Class Counsel's written comments pursuant to Section 16.3, Goodyear will meet and/or confer with Class Counsel to resolve any differences regarding those comments.

16.5   **Acceptable Examples.** Goodyear and Class Counsel agree that, except for any unresolved differences pursuant to Section 16.4, the Pilot Program Stores will represent acceptable examples by which to evaluate the need for or the completion of Accessibility Enhancements for the remaining Goodyear Stores covered by this Consent Decree.

16.6   **Request for Fairness Hearing and Final Approval.** Class Counsel and Goodyear will request that a Fairness Hearing, as required by Fed. R. Civ. P. 23(1) and as a precursor to Final Approval of this Consent Decree, take place within one hundred and ninety (190) days after completion of the Pilot Program as set forth in this Section 16, or as soon thereafter as the Court may set.

## 17.   ADA GUIDELINES

17.1   **ADA Guidelines.** Within ninety (90) days after Final Approval, Goodyear will cause to be distributed ADA Guidelines regarding the provisions of Title III of the ADA and customer services to the Goodyear Operated Facilities and will provide a copy to the Independent Dealers.

## 18.   INDEPENDENT DEALERS AND LEASES

18.1   **Goodyear's Relationship with Independent Dealers.** Nothing in this Consent Decree is intended to in any way alter, amend, modify or affect the rights or obligations between Goodyear's Independent Dealers and Goodyear, including but not limited to, any contractual, lease, or indemnity relationship.

18.2   **Goodyear's Relationship with Landlords and Tenants.** Nothing in this Consent Decree is intended to in any way alter, amend, modify, or affect the rights or obligations between Goodyear and its Landlords or Tenants, including, but not limited to, any contractual, lease or indemnity relationship.

## 19.   DISPUTE RESOLUTION

19.1   **Enforcement of the Consent Decree.** Any dispute between Class Counsel and Goodyear regarding this Consent Decree or its implementation will be addressed as follows:

17

(A) **Notice**. If a Party and/or Class Counsel have reason to believe that a dispute exists, within sixty (60) days of when the Party and/or Class Counsel knew or should have known of the issue in dispute, written notice will be provided to the other Party.

(B) **Confer.** Within thirty (30) days after receipt of the notice, Class Counsel and Goodyear and/or its counsel will meet by telephone or in person to attempt to resolve the dispute.

(C) **Mediation.** If the conference process described in Section 19.1(B) does not occur or does not resolve the dispute, the matter may be referred by either Class Counsel or Goodyear to mediation before a neutral third party mutually agreed to by Class Counsel and Goodyear. The Parties agree to make best efforts to conduct the mediation within ninety (90) days after the notice provided by Section 19.1(A) of this Consent Decree.

(D) **Court.** If mediation does not resolve the dispute, the matter may be submitted by either Class Counsel or Goodyear to the U.S. District Judge or Magistrate Judge in the United States District Court for the Southern District of Florida assigned to this matter under the continuing jurisdiction referred to in Section 21.3(C).

(E) **Disputes Covered by this Section.** The Dispute Resolution provisions of Section 19.1 shall apply to any claims that constitute Released Claims made by Plaintiff or any member of the Settlement Class that arise during the Term of this Consent Decree. If such disputes are brought to the attention of Goodyear rather than Class Counsel, Goodyear will notify Class Counsel within thirty (30) days of receiving notice of such disputes. The Dispute Resolution provisions of Section 19.1 also apply to any disputes arising which are specifically referred to the Dispute Resolution Process under the Terms of this Consent Decree, or to the interpretation or enforcement of the Terms of this Consent Decree arising during the Term of this Consent Decree.

(F) **Stay of Similar Disputes Pending Resolution.** To reduce the risk of inconsistent determinations regarding a disputed issue and in the interest of economy, the Parties agree that once a particular dispute has been submitted for resolution by mediation or the Court, all disputes of the same or substantially similar nature that arise will be stayed to the extent necessary or appropriate to avoid prejudice to any Party and to avoid needless expenditures.

## 20. ATTORNEYS' FEES AND COSTS

20.1 **Reasonable Attorneys' Fees, Litigation Expenses and Costs Through Final Approval.**

(A) Payment of attorneys' fees, costs and expenses, including expert fees and costs, is subject to the review and approval of the Court. Class Counsel and Goodyear have

18

agreed to an award of attorneys' fees, costs and expenses (excluding expert fees and costs) incurred through March 31, 2003 of Thirty-Six Thousand and 00/100 Dollars ($36,000.00) to be paid to Class Counsel and payment of actual justified expert fees and costs incurred through March 31, 2003 up to Eight Thousand and 00/100 Dollars ($8,000.00). In the event Class Counsel incurs attorneys' fees and actual justified expert fees and costs from March 31, 2003 through Final Approval, including expert time and expensed related to the Pilot Program in Section 16 and attorney and expert time responding to any objections posed as part of any Rule 23(e) hearing, responses thereto and attendance and preparation for said hearing (hereinafter called "Interim Fees"), Class Counsel shall submit invoices for said Interim Fees to Goodyear. Class Counsel and Goodyear will attempt to agree to the amount of any said Interim Fees to be paid to Class Counsel. In the event Class Counsel and Goodyear do not reach agreement as to the Interim Fees to be paid, if any, Class Counsel may petition the Court for an award of reasonable fees and costs relating to the Interim Fees it asserts were incurred between March 31, 2003 and the day of Final Approval. Payment of the amount approved or ordered by the Court under this Section will be in full and complete satisfaction of any and all claims for attorneys' fees, litigation expenses, including expert fees and expenses, and costs under federal or state law that the Named Plaintiff, Plaintiffs, the Settlement Class, or Class Counsel have against Goodyear in connection with this matter, up to and through Final Approval. To the extent the fee amounts have been agreed to by Class Counsel and Goodyear, payment of attorneys' fees, costs, and expenses to be made pursuant to this Section 20.1 shall be made within thirty-five (35) days of Final Approval.

20.2 **Attorneys' Fees and Expenses for Work Performed after Final Approval.** In addition to amounts paid pursuant to Section 20.1 above, Goodyear agrees to pay Class Counsel Thirty-five Thousand and 00/100 Dollars ($35,000.00), payable in five (5) equal annual installments, the first installment to be made one (1) year from the date of Final Approval, for all work expected to be performed by Class Counsel in carrying out its obligations under this Consent Decree. In the event the Consent Decree is extended beyond the Term set forth herein, Class Counsel may request additional attorneys' fees and expert fees be paid to the extent additional administrative work is to be performed. In the event Class Counsel and Goodyear are not able to agree to the payment of such fees, Class Counsel may petition the Court for such fees. In addition to those specifically provided for in Sections 20.3 and 20.4, these fees relate to Class Counsel's obligations regarding:

(A) meeting, conferring, and otherwise engaging in the dispute resolution process provided for by this Consent Decree in Section 19.1(A)-19.1(B);

(B) arranging and reviewing the results of inspections under Section 15 of this Consent Decree by designated experts, and apprising Goodyear, if at all, of results which it contends require attention under another Section hereof. This provision does not include payment of attorneys fees and expenses for Class Counsel's inspections as referred to in Section 15.1 for which Goodyear is not responsible; and

19

      (C)    monitoring and effecting Goodyear's compliance with this Consent Decree, and, if necessary, providing notice of non-compliance.

**20.3**    **Inspections Fees.** Goodyear will pay expert fees, costs and expenses associated with each inspection made pursuant to Section 15 in the total amount of Three Hundred and Fifty and 00/100 Dollars ($350.00) per Goodyear Store inspected, which payments shall be made every six (6) months for the inspections conducted in the preceding six (6) month period. Class Counsel shall provide Goodyear with a detailed invoice reflecting the expenses, dates and locations for each inspection. Goodyear shall not be required to pay more than Three Hundred and Fifty and 00/100 Dollars ($350.00) per any Goodyear Store inspected pursuant to this Section.

**20.4**    **Fees for Dispute Resolution.**

      (A)    Except as provided herein, Class Counsel will not be entitled to any attorneys' fees, litigation expenses and costs (including expert fees, expenses, and costs) except as set forth in Sections 20.1 and 20.2 herein for engaging in Dispute Resolution pursuant to Sections 19.1(A) - 19.1(B) of this Consent Decree.

      (B)    **Mediation.** If mediation is commenced under Section 19.1(C) and Class Counsel obtains, or Goodyear agrees to, the requested changes set forth in Class Counsel's notice letter served pursuant to Section 19.1(A), Class Counsel shall be entitled to payment of attorneys' fees in the amount of the actual time spent at mediation, not to exceed eight (8) hours of time for one attorney at a maximum rate of $250 per hour. Likewise, if mediation is commenced and Goodyear obtains a determination in its favor, Goodyear shall be entitled to payment of attorney's fees in the amount of actual time spent at mediation, not to exceed eight (8) hours of time for one attorney at a maximum rate of $250 per hour. Goodyear shall be able to moot Class Counsel's claims for fees called for pursuant to this section by agreeing, in writing, to those items called for in the notice letter served pursuant to Section 19.1(A) no later than three (3) business days prior to the date that mediation is set to take place which such agreement shall be served via facsimile to Class Counsel's office.

      (C)    **Fees for Mediation.** Payment for the services of any third-party mediator used will be equally divided between the Parties.

      (D)    **Court Action.** If any provision of this Consent Decree is brought before the Court pursuant to Section 19.1(D) resulting in a final judgment in Plaintiff's favor for Consent Decree non-compliance, Class Counsel will be able to petition the Court for reasonable attorneys' fees, expert fees, and costs related to the Court action pursuant to Section 19.1(D), not to exceed a combined total of $100,000.

21. **FILINGS, PRELIMINARY APPROVAL, NOTICE, FAIRNESS HEARING AND FINAL APPROVAL**

21.1 **Request for Order**.  Within twenty one (21) days after executing this Consent Decree, Class Counsel and Goodyear will jointly file a Motion requesting the entry of an Order in a form to be agreed upon by the Parties granting Preliminary Approval of this Consent Decree. Class Counsel and Goodyear will request that a Fairness Hearing, as required by Fed. R. Civ. P. 23(1), take place within one hundred and ninety (190) days after completion of the Pilot Program as set forth in Section 16, or as soon thereafter as the Court may set.

21.2 **Objections and Responses.**  Any member of the Settlement Class may object to the proposed Consent Decree by filing, within forty-five (45) days after the Notice described in Section 22 is issued, written objections with the Clerk of the Court for the Southern District of Florida. Only objecting Settlement Class Members will have the right, if they seek it in their objection, to present objections orally at the Fairness Hearing. Responses by Goodyear and Class Counsel to any timely filed objections must be filed within ten (10) days prior to the Fairness Hearing.

21.3 **Judgment, Final Approval, Dismissal.**

   (A)  At the Fairness Hearing, Goodyear and Class Counsel will jointly request that the Court enter a Final Judgment and Order granting Final Approval of this Consent Decree and certifying the Settlement Class.

   (B)  The parties stipulate and agree that this action shall be compromised and dismissed on the merits and with prejudice, under Fed. R. Civ. P 41, within thirty (30) days after Final Approval of this Consent Decree.

   (C)  The Court will retain continuing and exclusive jurisdiction over the Parties during the Term of this Consent Decree for the purpose of enforcing, implementing, and interpreting this Consent Decree, including jurisdiction over members of the Settlement Class, and over the administration and enforcement of this Consent Decree and for determining and awarding attorneys' fees and expert fees, expenses, and costs, if necessary, and if provided in this Consent Decree.

22. **NOTICE TO CLASS**

22.1 **Notice to Class of Proposed Consent Decree.** Within thirty (30) days after Preliminary Approval of this Consent Decree, Goodyear will cause to be posted at each of the Goodyear Stores a Notice in the form attached as Exhibit 5. The Notice will include Class Counsel's telephone number, and information on how to obtain a copy of this Consent Decree on Class Counsel's web site. The Notice will remain posted until the date of the Fairness Hearing and the Notice will be posted at or near the customer service counter until the date of the Fairness Hearing.

22.2 **Notice in National Newspaper.** Within thirty (30) days after Preliminary Approval of the Consent Decree, Goodyear will caused to be placed an order for a Notice, in the form attached hereto as Exhibit 5, to be published in USA Today.

22.3 **Notice to Disability Organizations.** Within thirty (30) days of Preliminary Approval, Goodyear will cause to be mailed the Notice in the form attached hereto as Exhibit 5 to the organizations listed in Exhibit 6.

22.4 **Notice to Disability Internet Sites.** Within thirty (30) days of Preliminary Approval, Class Counsel will request a Notice in the form attached as Exhibit 5, to be posted on at least five (5) Internet locations frequented by persons with disabilities, as mutually agreed to by the Parties.

22.5 **Notice to Attorney General.** Within thirty (30) days of Preliminary Approval of this Consent Decree, Class Counsel will cause a copy of this Consent Decree to be sent to the office of the United States Attorney General.

22.6 **Confirmation of Notice.** Class Counsel and Goodyear will inform each other in writing within five (5) business days after completing the Notice requirements set forth in Section 22 of this Consent Decree.

## 23. RELEASES

23.1 **Release and Discharge.** Effective on the date of Final Approval, Plaintiffs on behalf of itself and all members of the Settlement Class, and their spouses or partners, executors, representatives, heirs, successors and assigns, in consideration of the relief set forth herein, the sufficiency of which is expressly acknowledged, fully and finally releases and forever discharges Goodyear and its present, former or future officers, directors, shareholders, agents, employees, representatives, consultants, attorneys, parent companies, affiliates, predecessors, successors, and assigns and all persons or entities that own, operate, lease or manage the Goodyear Stores from the Released Claims as defined in Section 23.2 of this Consent Decree.

23.2 **Released Claims.** The Released Claims are all claims asserted by the Named Plaintiff, Plaintiffs and/or the Settlement Class in the lawsuit or which could be asserted by them during the Term of this Consent Decree, any and all past and/or present claims, rights, demands, charges, complaints, actions, causes of action, obligations, or liabilities of any and every kind, known or unknown, for individual and/or class relief, for injunctive or declaratory relief or attorneys' fees, based upon Title III of the ADA and its promulgated rules and regulations relating to or concerning access for persons with mobility disabilities and dexterity disabilities covered by Title III of the ADA at the Goodyear Stores that have been or could have been brought or asserted in this action and as covered by this Consent Decree. Released Claims also include claims regarding Accessibility Enhancements and the elements of Goodyear Stores affected thereby that arise during the Term of this Consent Decree. To the extent permitted by law, the final entry of this Consent Decree will be fully binding and effective for purposes of res judicata and collateral estoppel upon Goodyear, the Named Plaintiff, Plaintiffs and the Settlement Class with

22

respect to Title III of the ADA and its promulgated rules and regulations concerning access for persons with mobility and dexterity disabilities. Nothing in this section, however, will prevent Class Counsel from enforcing this Consent Decree.

23.3    Upon payment of costs, expenses, attorneys' fees, expert fees, and other fees to which Plaintiffs may be entitled by this Consent Decree or by Court Order, Class Counsel will be deemed to have released all claims for such fees and costs against Goodyear, its successor and assigns, and its respective present, former, or future officers, directors, shareholders, agents, employer, representatives, consultants, accountants and attorneys.

## 24.    COMMUNICATIONS, DOCUMENTATION, MODIFICATIONS, SEVERABILITY, ENTIRE AGREE- MENT, COUNTERPARTS

24.1    **Communication to Goodyear and Class Counsel.**  Any notice or communication required or permitted to be given to Goodyear or Class Counsel under this Consent Decree will be given in writing, by fax, U.S. mail, or overnight delivery service addressed as follows:

To Class Counsel:

Weiss & Handler, P.A.
Attn:  Donald Feldman
Attn:  William M. Franz
One Boca Place, Suite 218A
2255 Glades Road
Boca Raton, Florida 33431-7392
(561) 997-9995
Fax: (561) 997-5280

To Goodyear:

The Goodyear Tire & Rubber Company
Director of Real Estate
Attention:  Anthony Delguyd
1144 East Market Street
Akron, Ohio 44316-0001

The Goodyear Tire & Rubber Company
Attention:  Corporate Secretary
1144 East Market Street
Akron, Ohio 44316-0001

23

The Goodyear Tire & Rubber Company
Attention: Don Bishop
1144 East Market Street
Akron, Ohio 44316-0001

with a copy sent in the same manner as the original sent to Goodyear to:

Beth-Ann Krimsky, Esq.
Ruden, McClosky, Smith, Schuster & Russell, P.A.
200 East Broward Boulevard, 15th Floor
P.O. Box 1900 (33302)
Fort Lauderdale, FL 33301

24.2 **Modifications.** The Terms of this Consent Decree cannot be modified, amended, or revoked, unless it is ordered by the Court.

24.3 **Severability.** If any provision of this Consent Decree is held to be unlawful, inconsistent with applicable law, or unenforceable by any court of competent jurisdiction, the remainder of this Consent Decree will remain effective and binding to the fullest extent possible.

24.4 **Entire Agreement.** This Consent Decree, including the Exhibits hereto, contains the entire exclusive and final understanding and agreement between the Parties regarding the matters set forth in it. No representations, warranties, or promises have been made or relied upon by any Party, Class Counsel, or counsel for Goodyear other than those contained in this document. This document supersedes any and all other prior agreements or drafts, either written or oral, between the Parties and Class Counsel and counsel for Goodyear with respect to the subject matter thereof.

24.5 **Triplicate Originals/Execution in Counterparts.** All Parties, Class Counsel, and counsel for Goodyear will sign three (3) copies of this document and each copy will be considered an original. This document may be executed in counterparts.

24.6 **Force Majeure.** Failure of Goodyear to perform any action required by this Consent Decree will not subject it to any liability or remedy for damages or otherwise if such failure is caused in whole or in part by circumstances beyond the control of Goodyear, including, but not limited to, acts of God, fires, accidents, earthquakes, explosions, floods, wars, labor disputes or shortages, riots, sabotage, compliance with any law or direction made by any governmental authority, unavailability of disabled-accessible equipment or controls, or any similar or dissimilar circumstances beyond the control of Goodyear; provided, however, that Goodyear has timely commenced the procedures and modifications required by this Consent Decree in good faith and with due diligence. If the force majeure requires only a delay in Goodyear's compliance with the Terms of this Consent Decree, then the time requirements established in this Consent Decree will be delayed only to the extent required by the force majeure.

24.7 **Bankruptcy.** In the event of a petition for bankruptcy or financial insolvency of Goodyear, this Consent Decree, including all payments, Accessibility Enhancements,

24

or other deadlines or actions required hereunder shall be tolled from the time of filing of any said petition until final resolution of the bankruptcy is completed or the insolvent condition is cured.

24.8   **Agreement Mutually Prepared.**   This Consent Decree is deemed to have been mutually prepared by the Parties and will not be construed against any of them by reason of authorship.

24.9   **Amounts Paid Not Penalty.** It is understood that no amount paid or expended by Goodyear in its performance of this Consent Decree constitutes a penalty, fine, punitive damages, or other form of assessment for any alleged claim or offense.

24.10   **No Promise or Inducement for Release.**   The Parties warrant that no promise or inducement has been offered or made for the Releases contained in Section 23 except as set forth in this Consent Decree, and that the Releases are executed without reliance on any statement or representation not contained in this Consent Decree.

24.11   **Receipt of Advice of Counsel.**   The Parties acknowledge and warrant to each other that they have fully read this Consent Decree, have received independent legal advice regarding the advisability of entering into this Consent Decree, and fully understand its effect.

24.12   **Extensions of Time.**   The Parties may agree, within their sole discretion to reasonable extensions of time to carry out the provisions of this Consent Decree. Nothing in this paragraph will be construed to require any Party to grant a requested extension.

24.13   **Power and Authority.** The Parties represent that they have the power and authority to execute and deliver this Consent Decree and to perform the obligations hereunder, and that each person executing this Consent Decree on each Party's behalf has been authorized to sign on behalf of the respective Party and to bind each to the Terms of this Consent Decree.

24.14   **Binding Effect.**   The parties acknowledge that, once the Court gives Final Approval to this Consent Decree, the Consent Decree shall be binding upon and inure to the benefit of the parties hereto and their respective successor and/or assigns.

24.15   **Consent Decree as Final Judgment.**   Upon entry by the Court, this Consent Decree will be a final judgment of the Court within the meaning of Fed. R. Civ. P. 54 respecting the Plaintiffs and Goodyear.

24.16   **Time of the Essence.** The Parties further agree that time is of the essence in all respects regarding this Consent Decree.

24.17   **Documentation.**   The Parties further agree that any communications and/or documentation, including, but not limited to, forms, data, plans, drawings, photographs, reports, authorizations, approvals may be provided and/or transmitted in electronic form, including the use of currently available internet technology.

25.   **SIGNATURES**

25.1   **Parties.**

**American Disability Association, Inc.**

By: _Raymond Cessna_
Raymond Cessna
Its: President

Dated: _March 31, 03_

**The Goodyear Tire & Rubber Company**

By: _____

Its: _____

Dated: _____

25.2   **Class Counsel:**

WEISS & HANDLER, P A.
One Boca Place, Suite 218A
2255 Glades Road
Boca Raton, Florida 33431-7392
(561) 997-9995
Fax: (561) 997-5280

By: _William Franz for the firm_
Donald Feldman
Florida Bar No. 024110
William M. Franz
Florida Bar No. 848298

Dated: _March 31 03_

26

**25.     SIGNATURES**

25.1    **Parties.**

**American Disability Association, Inc.**

By: _____
    Raymond Cessna
    Its: President

Dated: _____

**The Goodyear Tire & Rubber Company**

By: _____

Its: _____

Dated: _____

25.2    **Class Counsel:**

WEISS & HANDLER, P.A.
One Boca Place, Suite 218A
2255 Glades Road
Boca Raton, Florida 33431-7392
(561) 997-9995
Fax: (561) 997-5280

By: _____
    Donald Feldman
    Florida Bar No. 024110
    William M. Franz
    Florida Bar No. 848298

Dated: _____

26

25.3 **Goodyear's Counsel:**

      RUDEN, MCCLOSKY, SMITH,
      SCHUSTER & RUSSELL, P.A.
      200 East Broward Boulevard, 15th Floor
      P.O. Box 1900 (33302)
      Fort Lauderdale, FL  33301
      (954) 764-6660
      Fax: (954) 764-4996

By: _____
      Beth-Ann Krimsky
      Florida Bar No 968412
      Linda K. Davis
      Florida Bar No. 0299420

Dated: _____

27

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIBWL | HIGHWAY 98 | DAPHNE | AL | BALDWIN |
| PGYIASX | 504 SOUTH BROAD STREET | SCOTTSBORO | AL | JACKSON |
| PGYIAME | 215 GREEN SPRINGS HIGHWAY | BIRMINGHAM | AL | JEFFERSON |
| PGYIAOA | 1204 FORESTDALE SQUARE | FORESTDALE | AL | JEFFERSON |
| P424765 | 289 LAKESHORE PARKWAY | HOMEWOOD | AL | JEFFERSON |
| PGYIDDY | 619 EAST TENESSEE STREET | FLORENCE | AL | LAUDERDALE |
| PGYIAVF | 4705 UNIVERSITY DRIVE | HUNTSVILLE | AL | MADISON |
| P473977 | 4301 UNIVERSITY DRIVE | HUNTSVILLE | AL | MADISON |
| PGYICRR | 6401 HIGHWAY 90 DRIVE | MOBILE | AL | MOBILE |
| PGYIATG | 553 ALEX CITY SHOPPING CENTER | ALEXANDER CITY | AL | MONTGOMERY |
| PGYIBDB | 418 COLISEUM BOULEVARD | MONTGOMERY | AL | MONTGOMERY |
| P531504 | 2049 BELTLINE ROAD | DECATUR | AL | MORGAN |
| PGYIBDY | 2156 VALLEYDALE ROAD | HOOVER | AL | SHELBY |
| PGYIBSC | 3149 MONTGOMERY HIGHWAY | PELHAM | AL | SHELBY |
| PGYIBZC | 2015 BRIDGE AVENUE | NORTHPORT | AL | TUSCALOOSA |
| PGYIBUE | 2519 - 12TH STREET | TUSCALOOSA | AL | TUSCALOOSA |
| PGYIBVX | CORNER OF MCFARLAND BOULEVARD | TUSCALOOSA | AL | TUSCALOOSA |
| PGYIBAD | 706-708 OAK STREET | CONWAY | AR | FAULKNER |
| PGYIBAC | 711 WEST MAIN STREET | JACKSONVILLE | AR | PULASKI |
| PGYIBET | 11411 WEST MARKHAM STREET | LITTLE ROCK | AR | PULASKI |
| PGYICNJ | 7924-A CANTRELL ROAD | LITTLE ROCK | AR | PULASKI |
| PGYIDFR | 1205 SOUTH UNIVERSITY AVENUE | LITTLE ROCK | AR | PULASKI |
| PGYICAL | 4541 FAIRWAY AVE. | NORTH LITTLE ROCK | AR | PULASKI |
| PGYIDFQ | 5308 JOHN F KENNEDY BOULEVARD | NORTH LITTLE ROCK | AR | PULASKI |
| PGYIBZP | 3735 EAST KASPAR AVENUE | FLAGSTAFF | AZ | COCONINO |
| PGYIBUB | 2160 N ALMA SCHOOL ROAD #1 | CHANDLER | AZ | MARICOPA |
| PGYIBEO | 1021 GILBERT ROAD | GILBERT | AZ | MARICOPA |
| PGYIBXP | 6027 WEST BELL ROAD | GLENDALE | AZ | MARICOPA |
| PGYIBCQ | 1507 COUNTRY CLUB DRIVE | MESA | AZ | MARICOPA |
| PGYIBTP | 1111 EAST MCKELLIPS ROAD | MESA | AZ | MARICOPA |
| PGYIAMW | 6910 EAST SOUTHERN AVE. | MESA | AZ | MARICOPA |
| PGYIAOH | 10894 NORTH 67TH AVENUE | PEORIA | AZ | MARICOPA |
| PGYIBVL | 10607 NORTH 32ND STREET | PHOENIX | AZ | MARICOPA |
| PGYIBRR | 4702 EAST THUNDERBIRD ROAD | PHOENIX | AZ | MARICOPA |
| PGYIBTZ | 4942 EAST WARNER ROAD | PHOENIX | AZ | MARICOPA |
| PGYICRU | 17036 NORTH CAVE CREEK ROAD | PHOENIX | AZ | MARICOPA |
| PGYIBDS | 10301 NORTH SCOTTSDALE ROAD | SCOTTSDALE | AZ | MARICOPA |
| PGYIBCT | 2077 SOUTH HARDY DRIVE | TEMPE | AZ | MARICOPA |
| PGYIBUA | 1845 EAST ELLIOT ROAD | TEMPE | AZ | MARICOPA |
| PGYIASS | 1402 SOUTH KOLB ROAD | TUCSON | AZ | PIMA |
| PGYIBEP | 210 WEST MAGEE ROAD | TUCSON | AZ | PIMA |
| PGYICJU | 1265 EAST FLORENCE BOULEVARD | CASA GRANDE | AZ | PINAL |
| WT00094 | 1240 WEST MAIN STREET | BARSTOW | CA | SAN BERNADINO |
| PGYIAQI | 861 MARINA VILLAGE PARKWAY | ALAMEDA | CA | ALAMEDA |
| PGYICLY | 431 SAN PABLO AVENUE | ALBANY | CA | ALAMEDA |
| PGYICLX | 2099 MARTIN LUTHER KING JR WAY | BERKELEY | CA | ALAMEDA |
| PGYIDFC | 3430 CASTRO VALLEY BOULEVARD | CASTRO VALLEY | CA | ALAMEDA |
| PGYIBRW | 6000 DOUGHERTY ROAD | DUBLIN | CA | ALAMEDA |
| PGYIAOK | 39090 FREMONT BOULEVARD | FREMONT | CA | ALAMEDA |
| WT00093 | 36527 FREMONT BLVD. | FREMONT | CA | ALAMEDA |
| PGYIBLI | 1022 LA PLAYA BOULEVARD | HAYWARD | CA | ALAMEDA |

1 of 16



| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICXP | 1015 'A' STREET | HAYWARD | CA | ALAMEDA |
| PGYIBUR | 1485 FIRST STREET | LIVERMORE | CA | ALAMEDA |
| PGYICRV | 39165 CEDAR BOULEVARD | NEWARK | CA | ALAMEDA |
| PGYIBYP | 6110 JARVIS AVENUE | NEWARK | CA | ALAMEDA |
| PGYIBTT | 2101 PARK BOULEVARD | OAKLAND | CA | ALAMEDA |
| PGYIBSP | 4216 ROSEWOOD DRIVE | PLEASANTON | CA | ALAMEDA |
| PGYIBIZ | 34734 ALVARADO NILES ROAD | UNION CITY | CA | ALAMEDA |
| PGYIBTI | 2426 CØHASSET ROAD | CHICO | CA | BUTTE |
| PGYIBSZ | 625 CONTRA COSTA HIGHWAY | CONCORD | CA | CONTRA COSTA |
| PGYIDAP | 3935 ALHAMBRA AVENUE | MARTINEZ | CA | CONTRA COSTA |
| PGYIBWK | 1520 FITZGERALD DRIVE | PINOLE | CA | CONTRA COSTA |
| PGYIBXK | 1231 SOUTH MAIN STREET | WALNUT CREEK | CA | CONTRA COSTA |
| PGYIARW | 1427 BROADWAY STREET | PLACERVILLE | CA | EL DORADO |
| WT00158 | 698 WEST SHAW AVENUE | CLOVIS | CA | FRESNO |
| PGYIBJF | 6652 NORTH BLACKSTONE AVENUE | FRESNO | CA | FRESNO |
| PGYIBKH | 4119 WEST SHAW AVENUE | FRESNO | CA | FRESNO |
| WT00128 | 1003 IMPERIAL AVE. | CALEXICO | CA | IMPERIAL |
| WT00012 | 1401 UNION AVENUE | BAKERSFIELD | CA | KERN |
| PGYIDBX | 350 NORTH CITRUS AVENUE | AZUSA | CA | LOS ANGELES |
| WT00028 | 2221 WEST VICTORY BLVD. | BURBANK | CA | LOS ANGELES |
| PGYIBTX | 2901 MAGNOLIA BOULEVARD | BURBANK | CA | LOS ANGELES |
| PGYIBRP | 744 DOMINGUEZ STREET | CARSON | CA | LOS ANGELES |
| PGYIDFN | 20741 SOUTH AVALON BOULEVARD | CARSON | CA | LOS ANGELES |
| PGYIBUO | 10704 VENICE BOULEVARD | CULVER CITY | CA | LOS ANGELES |
| PGYIDBZ | 6200 SLAUSON AVENUE | CULVER CITY | CA | LOS ANGELES |
| PGYICSD | 11500 LAKEWOOD BOULEVARD | DOWNEY | CA | LOS ANGELES |
| PGYIANI | 1098 EAST HUNTINGTON DRIVE | DUARTE | CA | LOS ANGELES |
| WT00042 | 1924 COLORADO BLVD. | EAGLE ROCK | CA | LOS ANGELES |
| PGYIBLJ | 3551 PECK ROAD | EL MONTE | CA | LOS ANGELES |
| PGYIBTY | 1339 WEST REDONDO BEACH BOULEV | GARDENA | CA | LOS ANGELES |
| WT00001 | 1130 SOUTH CENTRAL AVENUE | GLENDALE | CA | LOS ANGELES |
| PGYIBSD | 16855 DEVONSHIRE BOULEVARD | GRANADA HILLS | CA | LOS ANGELES |
| PGYIBWN | 2542 WEST MANCHESTER BOULEVARD | INGLEWOOD | CA | LOS ANGELES |
| PGYIBLM | 12237 LA MIRADA BOULEVARD | LA MIRADA | CA | LOS ANGELES |
| PGYICMF | 4711 CANDLEWOOD STREET | LAKEWOOD | CA | LOS ANGELES |
| PGYIAOZ | 43729 15TH STREET, WEST | LANCASTER | CA | LOS ANGELES |
| PGYIBXM | 795 LONG BEACH BOULEVARD | LONG BEACH | CA | LOS ANGELES |
| PGYICXA | 2528 LAKEWOOD BOULEVARD | LONG BEACH | CA | LOS ANGELES |
| PGYIDCD | 801 LINCOLN BOULEVARD | LOS ANGELES | CA | LOS ANGELES |
| PGYIBHX | 443 SOUTH VERMONT AVENUE | LOS ANGELES | CA | LOS ANGELES |
| PGYICIZ | 9210 SEPULVEDA BOULEVARD | LOS ANGELES | CA | LOS ANGELES |
| PGYIBQZ | 2621 COLORADO BOULEVARD | LOS ANGELES | CA | LOS ANGELES |
| PGYIARG | 3220 IMPERIAL HIGHWAY | LYNWOOD | CA | LOS ANGELES |
| WT00073 | 112 WEST HUNTINGTON DRIVE | MONROVIA | CA | LOS ANGELES |
| PGYIARS | 23440 LYONS AVENUE | NEWHALL | CA | LOS ANGELES |
| PGYIBLU | 6550 LAUREL CANYON BOULEVARD | NORTH HOLLYWOOD | CA | LOS ANGELES |
| PGYIBLO | 14020 SOUTH PIONEER BOULEVARD | NORWALK | CA | LOS ANGELES |
| WT00182 | 1540 EAST PALMDALE BLVD. | PALMDALE | CA | LOS ANGELES |
| WT00006 | 1171 EAST WALNUT STREET | PASADENA | CA | LOS ANGELES |
| PGYIBHY | 1917 EAST COLORADO BOULEVARD | PASADENA | CA | LOS ANGELES |
| PGYICKD | 9234 EAST SLAUSON AVENUE | PICO RIVERA | CA | LOS ANGELES |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIAQR | 340 EAST FOOTHILL BOULEVARD | POMONA | CA | LOS ANGELES |
| PGYIBLP | 3675 ROSEMEAD BOULEVARD | ROSEMEAD | CA | LOS ANGELES |
| PGYICMD | 18837 EAST COLIMA ROAD | ROWLAND HEIGHTS | CA | LOS ANGELES |
| PGYIBIF | 29529 SOUTH WESTERN AVENUE | SAN PEDRO | CA | LOS ANGELES |
| PGYIBSE | 19401 VENTURA BOULEVARD | TARZANA | CA | LOS ANGELES |
| PGYIBTD | 21770 DEL AMO CIRCLE EAST | TORRANCE | CA | LOS ANGELES |
| WT00044 | 16554 EAST WHITTIER BLVD. | WHITTIER | CA | LOS ANGELES |
| PGYIBDT | 496 LAS GALLINAS AVENUE | SAN RAFAEL | CA | MARIN |
| PGYICJY | 1224 FOREST AVENUE | PACIFIC GROVE | CA | MONTEREY |
| PGYICKB | 1735 FREMONT BOULEVARD | SEASIDE | CA | MONTEREY |
| PGYIBXJ | 11960 PLAZA DRIVE | GRASS VALLEY | CA | NEVADA |
| WT00065 | 808 WEST LINCOLN AVENUE | ANAHEIM | CA | ORANGE |
| PGYICNP | 4005 BALL ROAD | CYPRESS | CA | ORANGE |
| PGYIBIN | 22765 ASPAN STREET | EL TORO | CA | ORANGE |
| PGYICXI | 141 EAST IMPERIAL HIGHWAY | FULLERTON | CA | ORANGE |
| PGYIBJG | 1321 SOUTH EUCLID STREET | FULLERTON | CA | ORANGE |
| PGYIBCX | 5062 WARNER AVENUE | HUNTINGTON BEACH | CA | ORANGE |
| PGYICWW | 18455 BEACH BOULEVARD | HUNTINGTON BEACH | CA | ORANGE |
| PGYIBLK | 20052 BROOKHURST STREET | HUNTINGTON BEACH | CA | ORANGE |
| PGYICOQ | 25752 EL PASEO, SUITE A | MISSION VIEJO | CA | ORANGE |
| PGYIASN | 2301 NORTH TUSTIN AVENUE | ORANGE | CA | ORANGE |
| WT00043 | 1821 EAST KATELA AVENUE | ORANGE | CA | ORANGE |
| PGYICZL | 3365 SOUTH BRISTOL STREET | SANTA ANA | CA | ORANGE |
| PGYICOV | 1805 NORTH GRAND AVENUE | SANTA ANA | CA | ORANGE |
| PGYICNO | 12239 SEAL BEACH BOULEVARD | SEAL BEACH | CA | ORANGE |
| PGYIBKS | 14511 RED HILL AVENUE | TUSTIN | CA | ORANGE |
| PGYIBKF | 6872 WESTMINSTER BOULEVARD | WESTMINSTER | CA | ORANGE |
| P335725 | 17151 IMPERIAL HIGHWAY | YORBA LINDA | CA | ORANGE |
| WT00218 | 1820 WEST RAMSEY STREET | BANNING | CA | RIVERSIDE |
| PGYIARO | 78105 COUNTRY CLUB DRIVE | BERMUDA DUNES | CA | RIVERSIDE |
| PGYICMY | 420 WEST HOBSONWAY | BLYTHE | CA | RIVERSIDE |
| PGYIBEG | 2189 SAMPSON AVENUE, #111 | CORONA | CA | RIVERSIDE |
| PGYICMI | 3223 WEST FLORIDA AVENUE | HEMET | CA | RIVERSIDE |
| PGYIDEW | 81943 STATE HIGHWAY #111 | INDIO | CA | RIVERSIDE |
| PGYIAVV | 81-124 HIGHWAY 111 | INDIO | CA | RIVERSIDE |
| PGYIDDF | 300 DIAMOND DRIVE | LAKE ELSINORE | CA | RIVERSIDE |
| P701561 | 23135 HEMLOCK AVENUE | MORENO VALLEY | CA | RIVERSIDE |
| P678452 | 675 SOUTH PALM CANYON DRIVE | PALM SPRINGS | CA | RIVERSIDE |
| PGYIBXD | 296 SOUTH INDIAN CANYON DRIVE | PALM SPRINGS | CA | RIVERSIDE |
| PGYIATT | 3863 TYLER STREET | RIVERSIDE | CA | RIVERSIDE |
| PGYIBHE | 6072 CAMINO REAL | RIVERSIDE | CA | RIVERSIDE |
| WT00008 | 4135 MARKET STREET | RIVERSIDE | CA | RIVERSIDE |
| PGYICMP | 1410 CITRUS AVENUE | RIVERSIDE | CA | RIVERSIDE |
| PGYIBQV | 5110 ARLINGTON AVNEUE | RIVERSIDE | CA | RIVERSIDE |
| PGYIBZY | 24901 SUNNYMEAD BOULEVARD | SUNNYMEAD | CA | RIVERSIDE |
| PGYICME | 10751 FOLSOM BOULEVARD | RANCHO CORDOVA | CA | SACRAMENTO |
| PGYIBSH | 4701 MACK ROAD | SACRAMENTO | CA | SACRAMENTO |
| WT00098 | 463 EAST FOOTHILL BLVD | UPLAND | CA | SAN BERNARDFINO |
| PGYICQD | 14683 PIPELINE AVENUE | CHINO HILLS | CA | SAN BERNARDINO |
| PGYIAOR | 1350 EAST WASHINGTON STREET | COLTON | CA | SAN BERNARDINO |
| PGYIDCM | 5200 MONTCLAIR PLAZA LANE | MONTCLAIR | CA | SAN BERNARDINO |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIBWC | 1631 REDLANDS BOULEVARD | REDLANDS | CA | SAN BERNARDINO |
| PGYIDCI | 675 INLAND CENTER DRIVE | SAN BERNARDINO | CA | SAN BERNARDINO |
| PGYIBQU | 1267 NORTH WATERMAN AVENUE | SAN BERNARDINO | CA | SAN BERNARDINO |
| PGYICQA | 913 WEST FOOTHILL BOULEVARD | UPLAND | CA | SAN BERNARDINO |
| PGYIBYQ | 34470 YUCAIPA BOULEVARD | YUCAIPA | CA | SAN BERNARDINO |
| WT00201 | 7288 BARBERRY AVENUE | YUCCA VALLEY | CA | SAN BERNARDINO |
| PGYICUN | 646 'H' STREET | CHULA VISTA | CA | SAN DIEGO |
| PGYICUR | 790 NORTH JOHNSON AVENUE | EL CAJON | CA | SAN DIEGO |
| PGYICBD | 9668 WINTER GARDENS BOULEVARD | LAKESIDE | CA | SAN DIEGO |
| WT00233 | 3009 HIGHLAND AVENUE | NATIONAL CITY | CA | SAN DIEGO |
| PGYICUP | 820 HIGHLAND AVENUE | NATIONAL CITY | CA | SAN DIEGO |
| PGYIBYY | 1705 SWEETWATER ROAD | NATIONAL CITY | CA | SAN DIEGO |
| WT00036 | 8303 CLAIREMONT MESA BLVD. | SAN DIEGO | CA | SAN DIEGO |
| PGYIBFU | 13181 BLACK MOUNTAIN RD. | SAN DIEGO | CA | SAN DIEGO |
| PGYIBKT | 4464 CONVOY STREET | SAN DIEGO | CA | SAN DIEGO |
| PGYIDCG | 3776 ROSECRANS STREET | SAN DIEGO | CA | SAN DIEGO |
| PGYIBKE | 1223 SAN MARCOS BOULEVARD | SAN MARCOS | CA | SAN DIEGO |
| PGYIDCK | 9535 MISSION GORGE ROAD | SANTEE | CA | SAN DIEGO |
| PGYICUT | 10050 CAMPO ROAD | SPRING VALLEY | CA | SAN DIEGO |
| PGYIASQ | 2030 HACIENDA DR. | VISTA | CA | SAN DIEGO |
| PGYIBRS | 125 EAST LODI AVENUE | LODI | CA | SAN JOAQUIN |
| PGYICMZ | 1155 EL CAMINO REAL | MILLBRAE | CA | SAN MATEO |
| WT00104 | 535 WHIPPLE AVENUE | REDWOOD CITY | CA | SAN MATEO |
| PGYIBWZ | 260 EL CAMINO REAL | SAN CARLOS | CA | SAN MATEO |
| PGYIATH | 2901 SOUTH EL CAMINO REAL | SAN MATEO | CA | SAN MATEO |
| PGYIBHW | 445 GRAND AVENUE | SOUTH SAN FRANCISCO | CA | SAN MATEO |
| PGYIAOQ | 191 NORTH FAIRVIEW AVENUE | GOLETA | CA | SANTA BARBARA |
| PGYIBFN | 523 MILPAS STREET | SANTA BARBARA | CA | SANTA BARBARA |
| PGYIBGO | 980 HAMILTON AVENUE | CAMPBELL | CA | SANTA CLARA |
| PGYICQZ | 15745 MONTEREY ROAD | MORGAN HILL | CA | SANTA CLARA |
| PGYIAON | 1150 BLOSSOM HILL ROAD | SAN JOSE | CA | SANTA CLARA |
| PGYIASC | 3002 SILVER CREEK ROAD | SAN JOSE | CA | SANTA CLARA |
| PGYIBYR | 970 BLOSSOM HILL ROAD | SAN JOSE | CA | SANTA CLARA |
| PGYIBVU | 231 MOUNT HERMON ROAD | SCOTTS VALLEY | CA | SANTA CRUZ |
| PGYIBIL | 16 HARTNELL AVENUE | REDDING | CA | SHASTA |
| PGYIBXA | 1146 EAST MONTE VISTA AVENUE | VACAVILLE | CA | SOLANO |
| PGYIBIQ | 1412 SONOMA BLVD | VALLEJO | CA | SOLANO |
| PGYICNQ | 3301 SONOMA BOULEVARD | VALLEJO | CA | SOLANO |
| PGYIBRV | 6521 REDWOOD DRIVE | ROHNERT PARK | CA | SONOMA |
| PGYIDFL | 1201 STANDIFORD AVENUE | MODESTO | CA | STANISLAUS |
| PGYIBFG | 816 COLUSA AVENUE | YUBA CITY | CA | SUTTER |
| PGYIBTS | 2341 VINEYARD AVENUE | OXNARD | CA | VENTURA |
| PGYICJD | 1040 COMMERCIAL AVENUE | OXNARD | CA | VENTURA |
| PGYICWQ | 350 WEST HILLCREST DRIVE | THOUSAND OAKS | CA | VENTURA |
| PGYICWL | 4547 TELEPHONE ROAD, BUILDING | VENTURA | CA | VENTURA |
| PGYIDCH | 477 SOUTH MILLS ROAD | VENTURA | CA | VENTURA |
| PGYIANJ | 2725 WEST CAPITOL AVENUE | WEST SACRAMENTO | CA | YOLO |
| PGYIBEJ | EAST LILIFF AVENUE AT PAGOSA WA | AURORA | CO | ARAPAHOE |
| PGYIAST | BROADWAY AND TABLE MESA DRIVE | BOULDER | CO | BOULDER |
| PGYIBLD | 1350 DIXON STREET | LAFAYETTE | CO | BOULDER |
| PGYIARL | 8150 CRESTLINE AVENUE | DENVER | CO | DENVER |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIBCS | 8000 EAST QUINCY AVENUE | DENVER | CO | DENVER |
| P536989 | 4978 FRONT STREET | CASTLE ROCK | CO | DOUGLAS |
| P460541 | 10179 PARK GLENN WAY | PARKER | CO | DOUGLAS |
| PGYIBGB | 3287 SOUTH ACADEMY BOULEVARD | COLORADO SPRINGS | CO | EL PASO |
| PGYIBGC | 6751 ACADEMY BOULEVARD | COLORADO SPRINGS | CO | EL PASO |
| PGYIBGQ | 10143 WEST CHATFIELD AVENUE | LITTLETON | CO | JEFFERSON |
| PGYIAOJ | 5210 WEST 78TH PLACE | WESTMINSTER | CO | JEFFERSON |
| PGYIBWW | 221 EAST MOUNTAIN AVENUE | FORT COLLINS | CO | LARIMER |
| PGYIBLA | 215 NORTH THIRD STREET | GRAND JUNCTION | CO | MESA |
| PGYICJT | 67 NEWTON ROAD | DANBURY | CT | FAIRFIELD |
| PGYIBUZ | 1370 KINGS HIGHWAY CUT-OFF | FAIRFIELD | CT | FAIRFIELD |
| PGYIAPB | 470 WESTPORT AVENUE | NORWALK | CT | FAIRFIELD |
| PGYICPL | 95 FRESHWATER BOULEVARD | ENFIELD | CT | HARTFORD |
| P880644 | US ROUTE 40 AND BUCKLEY ROAD | BEAR | DE | NEW CASTLE |
| PGYIAPN | SE CORNER CHESTNUT HILL ROAD A | NEWARK | DE | NEW CASTLE |
| P467062 | 7030 ARCHER RD | GAINESVILLE | FL | ALACHUA |
| PGYICRF | 8090 WILES ROAD | CORAL SPRINGS | FL | BROWARD |
| PGYICZM | 4699 SW 148TH AVENUE | DAVIE | FL | BROWARD |
| PGYIBZI | 377 SOUTH FEDERAL HIGHWAY | DEERFIELD BEACH | FL | BROWARD |
| PGYICOI | 3500 NORTH FEDERAL HIGHWAY | FORT LAUDERDALE | FL | BROWARD |
| PGYIDDV | 117 WEST HALLANDALE BEACH BOUL | HALLANDALE | FL | BROWARD |
| PGYIARI | 1210 EAST COMMERCIAL BOULEVARD | OAKLAND PARK | FL | BROWARD |
| PGYICOS | 300 NW 172ND AVE | PEMBROKE PINES | FL | BROWARD |
| PGYICJV | 1401 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | BROWARD |
| PGYIBVT | 2301 NORTH FEDERAL HIGHWAY | POMPANO BEACH | FL | BROWARD |
| PGYIAQM | 1751 NW 136TH AVE. | SUNRISE | FL | BROWARD |
| PGY0001 | 11530 SOUTHWEST 147TH AVENUE | KENDALL | FL | DADE |
| PGYICPG | 1098 NORTH MIAMI BEACH BOULEVA | NORTH MIAMI BEACH | FL | DADE |
| PGYIBIE | 9896 SAN JOSE BOULEVARD | JACKSONVILLE | FL | DUVAL |
| PGYIBSO | 5500 JAMMES ROAD | JACKSONVILLE | FL | DUVAL |
| PGYICOX | 14150 BEACH BLVD | JACKSONVILLE | FL | DUVAL |
| PGYICPK | 8397 BAYMEADOWS ROAD | JACKSONVILLE | FL | DUVAL |
| P127298 | 2015 TOWN CENTER BOULEVARD | BRANDON | FL | HILLSBOROUGH |
| PGYIBJU | 14322 NORTH DALE MABRY HIGHWAY | TAMPA | FL | HILLSBOROUGH |
| PGYICPH | 9240 NORTH 56TH STREET | TEMPLE TERRACE | FL | HILLSBOROUGH |
| PGYIAOT | 3523 BELL SHOALS ROAD | VALRICO | FL | HILLSBOROUGH |
| PGYICAG | 1701  STATE ROAD HIGHWAY 60E | VALRICO | FL | HILLSBOROUGH |
| PGYICPI | 15135 MCGREGOR BOULEVARD | FORT MYERS | FL | LEE |
| P260572 | 3206 APALACHEE PARKWAY | TALLAHASSEE | FL | LEON |
| PGYICQQ | 2355 SW COLLEGE ROAD (SR 200) | OCALA | FL | MARION |
| PGYIATI | 11231 SOUTH ORANGE BLOSSOM TRA | ORLANDO | FL | ORANGE |
| PGYIAVX | 7430 EAST ALOMA AVENUE (STATE | ORLANDO | FL | ORANGE |
| PGYIDBE | 4200 SOUTH SEMORAN BOULEVARD | ORLANDO | FL | ORANGE |
| P542594 | 300 SOUTH ALAFAYA TRAIL | ORLANDO | FL | ORANGE |
| PGYIBZM | 6974 WEST COLONIAL DRIVE (HIAW | ORLANDO | FL | ORANGE |
| PGYIDCX | 2213 EAST SEMORAN BOULEVARD | ORLANDO | FL | ORANGE |
| PGYIDCY | 10155 EAST HIGHWAY 50 (10109 E | ORLANDO | FL | ORANGE |
| P068526 | 4135 WEST VINE STREET (HWY192) | KISSIMMEE | FL | OSCEOLA |
| PGYIDEY | 1312 NORTH BERMUDA AVENUE | KISSIMMEE | FL | OSCEOLA |
| P935057 | 4550 23RD STREET | ST CLOUD | FL | OSCEOLA |
| PGYIATP | 199 NORTHWEST FIRST AVENUE | BOCA RATON | FL | PALM BEACH |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| P383892 | 401 & 402 RINKER WAY | LAKE WORTH | FL | PALM BEACH |
| P582715 | 3110 WEST 45TH STREET | WEST PALM BEACH | FL | PALM BEACH |
| PGYIARJ | 5038 US HIGHWAY 19 | NEW PORT RICHEY | FL | PASCO |
| PGYIBXZ | 4029 LITTLE ROAD | NEW PORT RICHEY | FL | PASCO |
| PGYIAYO | 235 SOUTH BELCHER ROAD | CLEARWATER | FL | PINELLAS |
| PGYIBYH | 2910 ALTERNATE ROUTE 19 | CRYSTAL BEACH | FL | PINELLAS |
| PGYIAMV | 11901 INDIAN ROCKS ROAD | LARGO | FL | PINELLAS |
| PGYIBTK | 7511 49TH STREET, NORTH | PINELLAS PARK | FL | PINELLAS |
| P080707 | 7900 49TH STREET | PINELLAS PARK | FL | PINELLAS |
| PGYIDDB | 2701 68TH STREET NORTH | ST PETERSBURG | FL | PINELLAS |
| P204925 | 401 LEMON AVENUE | SARASOTA | FL | SARASOTA |
| PGYIALT | 405 SOUTH TAMIAMI TRAIL | VENICE | FL | SARASOTA |
| PGYIBJJ | 1325 SOUTH HIGHWAY 17-92 | LONGWOOD | FL | SEMINOLE |
| PGYICPW | 1330 ALAFAYA TRAIL | OVIEDO | FL | SEMINOLE |
| PGYIAYK | 148 NORTH RIDGEWOOD AVENUE | DAYTONA BEACH | FL | VOLUSIA |
| P547361 | 680 NORTH SPRING GARDEN AVENUE | DELAND | FL | VOLUSIA |
| PGYIBCU | 1445 DIXIE FREEWAY | NEW SMYRNA BEACH | FL | VOLUSIA |
| PGYIBVW | 360 WEST GRANADA BOULEVARD | ORMOND BEACH | FL | VOLUSIA |
| P458096 | 625  EAST FIRST STREET | VIDALIA | GA | |
| B700168 | 151 ROBERSON MILL ROAD | MILLEDGEVILLE | GA | BALDWIN |
| PGYIBXI | 5625 BELLS FERRY RD | ACWORTH | GA | CHEROKEE |
| PGYICAQ | 1521 HIGHWAY 92 WEST | WOODSTOCK | GA | CHEROKEE |
| PGYICRI | 759 SPUR 138 | JONESBORO | GA | CLAYTON |
| PGYIBKN | 676 HIGHWAY 138 | RIVERDALE | GA | CLAYTON |
| PGYICRJ | 7414 DAVIDSON CIRCLE EAST | STOCKBRIDGE | GA | CLAYTON |
| PGYIBUV | 1196 BARRETT PARKWAY | KENNESAW | GA | COBB |
| PGYIBFF | 1205 POWDER SPRINGS ROAD | MARIETTA | GA | COBB |
| PGYIBVR | 3378 CANTON HIGHWAY, NE | MARIETTA | GA | COBB |
| PGYIBWP | 2950 JOHNSON FERRY ROAD | MARIETTA | GA | COBB |
| PGYIBWQ | 665 WHITLOCK AVENUE | MARIETTA | GA | COBB |
| PGYIBWY | COBB PARKWAY (US HIGHWAY 41) | MARIETTA | GA | COBB |
| PGYIBXR | 1291 POWERS FERRY ROAD | MARIETTA | GA | COBB |
| PGYIBZJ | 648 JOHNSON FERRY ROAD | MARIETTA | GA | COBB |
| PGYICJB | 3621 SANDY PLAINS ROAD | MARIETTA | GA | COBB |
| PGYICJM | 3700 AUSTELL ROAD | MARIETTA | GA | COBB |
| PGYIDAG | 1017 ROSWELL STREET | MARIETTA | GA | COBB |
| PGYIAMN | GEORGIA HIGHWAY 92 AT SANDY PL | ROSWELL | GA | COBB |
| PGYIAML | 3452 SOUTH COBB DRIVE | SMYRNA | GA | COBB |
| PGYIAPH | 1133 DUNWOODY VILLAGE PARKWAY | ATLANTA | GA | DEKALB |
| PGYIBJC | 3930 PEACHTREE ROAD | ATLANTA | GA | DEKALB |
| PGYIBCZ | 1471 CHURCH STREET AND 1020 SY | DECATUR | GA | DEKALB |
| PGYIDAH | 5781 BUFORD HIGHWAY | DORAVILLE | GA | DEKALB |
| PGYIBSR | 5419 MEMORIAL DRIVE | STONE MOUNTAIN | GA | DEKALB |
| PGYIAOD | 4870 REDAN ROAD | STONE MOUNTAIN | GA | DEKALB |
| PGYIBWT | 4499 HUGH HOWELL ROAD | TUCKER | GA | DEKALB |
| PGYICZS | PEACHTREE PARKWAY AND CROSSTOW | PEACHTREE CITY | GA | FAYETTE |
| PGYIBSV | 11910 HIGHWAY 9 (ALPHARETTA HI | ALPHARETTA | GA | FULTON |
| PGYIDFE | 10945 STATE BRIDGE ROAD | ALPHARETTA | GA | FULTON |
| PGYIBZL | 1921 HOWELL MILL ROAD | ATLANTA | GA | FULTON |
| PGYICQT | 3735 ROSWELL ROAD | ATLANTA | GA | FULTON |
| PGYIDAE | 6258 ROSWELL ROAD | ATLANTA | GA | FULTON |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICBF | 6169 OLD NATIONAL HIGHWAY | COLLEGE PARK | GA | FULTON |
| PGYIAMD | US HIGHWAY #19 AND HOLCOMB BRI | ROSWELL | GA | FULTON |
| PGYIAPO | 1574 HOLCOMB BRIDGE ROAD | ROSWELL | GA | FULTON |
| PGYIDAR | 8435 ROSWELL ROAD | SANDY SPRINGS | GA | FULTON |
| PGYICRH | 6751 LONDONDERRY WAY | UNION CITY | GA | FULTON |
| B700047 | 220 HIGHWAY 53 EAST | CALHOUN | GA | GORDON |
| PGYIDBB | 4865 JIMMY CARTER BOULEVARD | ATLANTA | GA | GWINNETT |
| PGYIBRY | 1580 BUFORD HIGHWAY | BUFORD | GA | GWINNETT |
| PGYIBFX | 4025 PLEASANT HILL ROAD | DULUTH | GA | GWINNETT |
| PGYIBVY | 3622 SATELLITE BOULEVARD | DULUTH | GA | GWINNETT |
| PGYIDAV | 870 OAK ROAD | LAWRENCEVILLE | GA | GWINNETT |
| PGYICOZ | 4310 HIGHWAY 29 | LILBURN | GA | GWINNETT |
| PGYIDBL | 1250 TECH DRIVE | NORCROSS | GA | GWINNETT |
| PGYIBUI | 6170 BUFORD HIGHWAY | NORCROSS | GA | GWINNETT |
| PGYIBWO | 4041 HOLCOMB BRIDGE RD. | NORCROSS | GA | GWINNETT |
| PGYIAOU | 2715 W MAIN ST | SNELLVILLE | GA | GWINNETT |
| PGYIBVC | 5217 U S HIGHWAY 78 | STONE MOUNTAIN | GA | GWINNETT |
| PGYIBIH | 1208 WATSON BOULEVARD | WARNER ROBINS | GA | HOUSTON |
| PGYIAMJ | 2718 WASHINGTON ROAD | AUGUSTA | GA | RICHMOND |
| PGYICSX | 762 LOWER MAIN STREET | WAILUKU | HI | MAUI |
| PGYICEJ | 515 WEST FIFTH STREET AND CORN | WATERLOO | IA | BLACK HAWK |
| PGYICEL | 1233 ROOSEVELT AVENUE | BURLINGTON | IA | DES MOINES |
| PGYIBFJ | 3200 WILLIAMS BOULEVARD, SW | CEDAR RAPIDS | IA | LINN |
| PGYIBID | 402 420 SECOND AVENUE, SE | CEDAR RAPIDS | IA | LINN |
| PGYICAU | 100 COLLINS ROAD, N.E. | CEDAR RAPIDS | IA | LINN |
| PGYICEH | 3935 MERLE HAY ROAD | DES MOINES | IA | POLK |
| PGYICEI | 1566 EAST EUCLID AVE | DES MOINES | IA | POLK |
| PGYICJR | 4210 FLEUR DRIVE | DES MOINES | IA | POLK |
| PGYIDDK | 6409 SE 14TH STREET | DES MOINES | IA | POLK |
| PGYICZO | 5730 MERLE HAY ROAD | JOHNSTON | IA | POLK |
| PGYIBLY | 10065 HICKMAN ROAD | URBANDALE | IA | POLK |
| PGYIBFK | 2401 WESTOWN PARKWAY | WEST DES MOINES | IA | POLK |
| PGYICQY | 2029 WEST GRAND AVENUE | WEST DES MOINES | IA | POLK |
| PGYICNE | 709-715 WEST BROADWAY | COUNCIL BLUFFS | IA | POTTAWATTAMIE |
| PGYIALJ | 777 MIDDLE ROAD | BETTENDORF | IA | SCOTT |
| PGYICRP | 202 LINCOLN WAY | AMES | IA | STORY |
| PGYIBIB | 1400 SOUTH ORCHARD STREET | BOISE | ID | ADA |
| PGYIBRO | 6730 GLENWOOD STREET | BOISE | ID | ADA |
| PGYIBUC | 10611 FAIRVIEW AVENUE | BOISE | ID | ADA |
| P628337 | 2566 BROADWAY AVENUE | BOISE | ID | ADA |
| PGYIASI | 3418 EAST BROADWAY STREET | QUINCY | IL | ADAMS |
| PGYICMO | 1300-1304 BROADWAY AVENUE | MATTOON | IL | COLES |
| PGYIANZ | 213 EAST LAKE STREET | BARTLETT | IL | COOK |
| PGYICCD | 8000 SOUTH HARLEM AVENUE | BRIDGEVIEW | IL | COOK |
| PGYIBKZ | 1720 SIBLEY BOULEVARD | CALUMET CITY | IL | COOK |
| PGYIBXL | 5301 SOUTH ARCHER AVENUE | CHICAGO | IL | COOK |
| PGYICQR | 4465 WEST GRAND AVENUE | CHICAGO | IL | COOK |
| PGYIDET | GOLF ROAD AND WAVERLY DRIVE | ELGIN | IL | COOK |
| PGYICNF | 100 EAST HIGGINS ROAD | HOFFMAN ESTATES | IL | COOK |
| PGYIANR | 18340 SOUTH KEDZIE AVENUE | HOMEWOOD | IL | COOK |
| PGYICMT | 4646 WEST 211TH STREET | MATTESON | IL | COOK |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIAPD | 3711 WEST LAKE ST. | MELROSE PARK | IL | COOK |
| PGYIBUH | 14501 SOUTH CICERO AVENUE | MIDLOTHIAN | IL | COOK |
| PGYICRQ | 5201 WEST 159TH STREET | OAK FOREST | IL | COOK |
| PGYIBYL | 8843 159TH STREET | ORLAND HILLS | IL | COOK |
| PGYIBTQ | 12815 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | COOK |
| PGYIDES | 723 WEST DUNDEE ROAD | WHEELING | IL | COOK |
| PGYIANC | 600 WEST LAKE STREET | ADDISON | IL | DUPAGE |
| PGYIBYM | ARMY TRAIL ROAD AND COUNTY FAR | CAROL STREAM | IL | DUPAGE |
| PGYICKO | 605 E NORTH AVENUE | GLENDALE HEIGHTS | IL | DUPAGE |
| PGYIANY | 915 NORTH BRAINERD ROAD | NAPERVILLE | IL | DUPAGE |
| PGYIBER | 1580 NORTH AURORA ROAD | NAPERVILLE | IL | DUPAGE |
| PGYIAMF | 2 S 781 ROUTE 59 | WARRENVILLE | IL | DUPAGE |
| PGYIBWV | 120 ROOSEVELT RD | WEST CHICAGO | IL | DUPAGE |
| PGYIDDH | 1801 MAIN STREET | WHEATON | IL | DUPAGE |
| PGYIDBM | 308-310 WEST SECOND STREET | KEWANEE | IL | HENRY |
| PGYIASJ | 80 KENNEDY DRIVE | CARPENTERSVILLE | IL | KANE |
| PGYIARD | 1490 DOUGLAS ROAD | MONTGOMERY | IL | KANE |
| PGYIBCY | 25762 ROUTE 83 | MUNDELEIN | IL | LAKE |
| PGYIBJH | 80 GREEN BAY ROAD | WAUKEGAN | IL | LAKE |
| PGYIBGS | 1414 38TH ST. | PERU | IL | LASALLE |
| PGYIARY | 1500 EAST ALGONQUIN ROAD | ALGONQUIN | IL | MCHENRY |
| PGYIAMU | 7101 VIRGINIA STREET | CRYSTAL LAKE | IL | MCHENRY |
| PGYIBXG | 4005 WEST ELM STREET | MCHENRY | IL | MCHENRY |
| PGYIATN | 1534 47TH AVENUE | MOLINE | IL | ROCK ISLAND |
| PGYICQV | 1024 EAST JEFFERSON STREET | SPRINGFIELD | IL | SANGAMON |
| PGYIALQ | 2595 SOUTH MACARTHUR BOULEVARD | SPRINGFIELD | IL | SANGAMON |
| PGYIBHD | 1300 CAMP JACKSON ROAD | CAHOKIA | IL | ST CLAIR |
| P898634 | 1334 WEST GALENA AVENUE | FREEPORT | IL | STEPHENSON |
| PGYICPS | ILLINOIS ROUTE 9 | PEKIN | IL | TAZEWELL |
| PGYIBRQ | 505 NORTH  GILBERT STREET | DANVILLE | IL | VERMILION |
| P335956 | 3052 REFLECTION DRIVE | NAPERVILLE | IL | WILL |
| PGYICMU | U S HIGHWAY 33 | CONCORD TOWNSHIP | IN | ELKHART |
| PGYIBLN | 410 WEST PIKE STREET | GOSHEN | IN | ELKHART |
| PGYIBZS | 302-10 EAST FOURTH STREET | MARION | IN | GRANT |
| PGYIBWM | 7285 EAST 116TH STREET | FISHERS | IN | HAMILTON |
| PGYIAOY | 1688 MERIDIAN OAKS DRIVE | GREENWOOD | IN | JOHNSON |
| PGYIBZQ | 1405 LINCOLNWAY | LA PORTE | IN | LA PORTE |
| PGYICAH | 1997 EAST 37TH AVENUE | HOBART | IN | LAKE |
| PGYIAMB | 4560 SOUTH EMERSON AVENUE | BEECH GROVE | IN | MARION |
| PGYIBRU | 920 MITTHOEFFER ROAD | INDIANAPOLIS | IN | MARION |
| PGYIBZA | 3643 WEST 86TH STREET | INDIANAPOLIS | IN | MARION |
| PGYICGV | 114 NORTH WATER STREET | CRAWFORDSVILLE | IN | MONTGOMERY |
| PGYIBLC | 2404 NORTH CALUMET AVENUE | VALPARAISO | IN | PORTER |
| PGYIASR | 1033 WEST MCKINLEY HIGHWAY | MISHAWAKA | IN | ST JOSEPH |
| PGYIBPU | 304 BROWN STREET | WEST LAFAYETTE | IN | TIPPECANOE |
| PGYIDAK | 1167 SOUTH GREEN RIVER ROAD | EVANSVILLE | IN | VANDERBURGH |
| PGYIDAQ | U S HIGHWAY #41 | HONEY CREEK TOWNSHIP | IN | VIGO |
| PGYIBZZ | 12900 STATE LINE RD. | LEAWOOD | KS | JOHNSON |
| PGYIATO | 8712 LONG STREET | LENEXA | KS | JOHNSON |
| PGYIANW | 13505 SOUTH MUR-LEN ROAD | OLATHE | KS | JOHNSON |
| PGYIAQS | 6717 WEST 119TH ST. | OVERLAND PARK | KS | JOHNSON |



| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIDDN | 11870 WEST 112TH STREET | OVERLAND PARK | KS | JOHNSON |
| PGYIDDW | 10823 WEST 63RD STREET | SHAWNEE | KS | JOHNSON |
| PGYIBLV | 2717 WEST 15TH AVENUE | EMPORIA | KS | LYON |
| PGYICNY | 5941 AIR CAP DRIVE | PARK CITY | KS | SEDGWICK |
| PGYIBCV | 3205 NORTH ROCK ROAD | WICHITA | KS | SEDGWICK |
| PGYICDA | 3650 BOSTON ROAD | LEXINGTON | KY | FAYETTE |
| PGYIBTV | 105 COURT STREET | CYNTHIANA | KY | HARRISON |
| PGYICNL | 1029 NORTH GREEN STREET | HENDERSON | KY | HENDERSON |
| PGYICRD | 100 PEACHTREE ROAD | NICHOLASVILLE | KY | JASSAMINE |
| PGYIDDZ | 9005 GALENE DRIVE | LOUISVILLE | KY | JEFFERSON |
| PGYIBXW | 11480 PRESTON HIGHWAY | LOUISVILLE | KY | JEFFERSON |
| PGYIANM | 12344 SHELBYVILLE ROAD | MIDDLETOWN | KY | JEFFERSON |
| PGYIAQK | 3155 DIXIE HIGHWAY | ERLANGER | KY | KENTON |
| PGYIAQQ | U S ROUTE 25 | GEORGETOWN | KY | SCOTT |
| PGYIANE | MAPLE STREET | CAMPBELLSVILLE | KY | TAYLOR |
| P167078 | 10600 AIRLINE HIGHWAY | BATON ROUGE | LA | EAST BATON ROUG |
| PGYIBIM | 409 KEYSER AVENUE | NATCHITOCHES | LA | NATCHITOCHES |
| PGYIBKD | 1514 LOUISVILLE AVENUE | MONROE | LA | OUACHITA |
| PGYICAT | 3300 PARIS ROAD | CHALMETTE | LA | ST BERNARD PARI |
| PGYIACO | 1416 FALL RIVER AVENUE | SEEKONK | MA | BRISTOL |
| PGYICAI | 182 KING STREET | NORTHAMPTON | MA | HAMPSHIRE |
| PGYIBYW | 2245 NORTHAMPTON STREET | HOLYOKE | MA | HAMPTON |
| PGYIAPR | 400 MASSACHUSETTS AVENUE | ACTON | MA | MIDDLESEX |
| PGYICOC | 21 NORTH BEACON STREET | WATERTOWN | MA | MIDDLESEX |
| P360283 | 950 COMMONWEALTH AVENUE | BROOKLINE | MA | NORFOLK |
| PGYICOB | 1132-1138 HANCOCK STREET | QUINCY | MA | NORFOLK |
| PGYICSI | 34 TURNPIKE STREET | WEST BRIDGEWATER | MA | PLYMOUTH |
| PGYIBXQ | 367 WEST MAIN STREET | NORTHBORO | MA | WORCESTER |
| PGYIACC | 294 BOSTON TURNPIKE | SHREWSBURY | MA | WORCESTER |
| PGYIBHR | 616 WEST BOYLESTON STREET | WORCESTER | MA | WORCESTER |
| PGYIAQU | 187 DEFENSE HIGHWAY | ANNAPOLIS | MD | ANNE ARUNDEL |
| PGYIAPS | 539 Ritchie Highway | Anne Arundel | MD | ANNE ARUNDEL |
| PGYIANQ | 1108 CRAIN HIGHWAY (MD ROUTE 3 | GAMBRILLS | MD | ANNE ARUNDEL |
| PGYIAQH | 7986 Crain Highway | Glen Burnie | MD | ANNE ARUNDEL |
| PGYIAPP | 1185 ANNAPOLIS ROAD | ODENTON | MD | ANNE ARUNDEL |
| PGYIAOW | 3118 MOUNTAIN ROAD | PASADENA | MD | ANNE ARUNDEL |
| PGYIBYA | 7541 BELAIR ROAD | BALTIMORE | MD | BALTIMORE |
| PGYICMH | 6 PADONIA ROAD | TIMONIUM | MD | BALTIMORE |
| PGYICOL | SEC OF ENGLAR RD AND JOHN STREET | WESTMINSTER | MD | CARROLL |
| PGYIBXO | U.S.ROUTE 301 | SIXTH ELECTION DISTR | MD | CHARLES |
| PGYIBWE | 6440 DOBBIN CENTER WAY | COLUMBIA | MD | HOWARD |
| PGYIBVH | 7015 ARLINGTON ROAD | BETHESDA | MD | MONTGOMERY |
| PGYIAQT | 15420 OLD COLUMBIA PIKE | BURTONSVILLE | MD | MONTGOMERY |
| PGYIAPE | ROUTE 108 & SPARTAN ROAD | OLNEY | MD | MONTGOMERY |
| PGYIAPJ | DEFENSE HIGHWAY (ROUTE 450) | BOWIE | MD | PRINCE GEORGE |
| PGYIABQ | 7700 PENN BELT DRIVE | FORESTVILLE | MD | PRINCE GEORGES |
| PGYIAPM | 14813 BALTIMORE BOULEVARD (F/K | LAUREL | MD | PRINCE GEORGES |
| PGYIAQP | 8007 MALCOLM ROAD | CLINTON | MD | PRINCE GEORGE'S |
| PGYIBXH | ROUTE 1 | FALMOUTH | ME | CUMBERLAND |
| PGYIALS | 296 & 314 STATE STREET | AUGUSTA | ME | KENNEBEC |
| PGYIALW | 47 BANGOR MALL BOULEVARD | BANGOR | ME | PENOBSCOT |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| PGYICQW | 5276 BECKLEY ROAD | BATTLE CREEK | MI | CALHOUN |
| PGYIBRT | 224 NORTH JACKSON STREET | JACKSON | MI | JACKSON |
| PGYIBJL | 3240 PLAINFIELD, N.E. | GRAND RAPIDS | MI | KENT |
| PGYIDDJ | 2530 EAST BELT LINE AVENUE | GRAND RAPIDS | MI | KENT |
| PGYIBFT | 2518 ALPINE AVENUE | WALKER | MI | KENT |
| PGYIDDG | 2290 - 28TH STREET | WYOMING | MI | KENT |
| PGYIDBD | 26741 GRATIOT AVENUE | ROSEVILLE | MI | MACOMB |
| PGYIDFD | 31088 HARPER AVENUE | ST CLAIR SHORES | MI | MACOMB |
| P595909 | 835 HAYNES STREET | BIRMINGHAM | MI | OAKLAND |
| PGYIAMX | 33014 GRAND RIVER AVENUE | FARMINGTON | MI | OAKLAND |
| PGYIASV | 361 WEST 14 MILE ROAD | MADISON HEIGHTS | MI | OAKLAND |
| PGYIBJT | 3451 WASHTENAW AVE | ANN ARBOR | MI | WASHTENAW |
| PGYIBSB | 5757 SHELDON ROAD | CANTON TOWNSHIP | MI | WAYNE |
| PGYIANP | 767-783-795 SOUTH MAIN STREET | PLYMOUTH | MI | WAYNE |
| PGYICIK | 10857 UNIVERSITY AVENUE, NE | BLAINE | MN | ANOKA |
| PGYIBTB | 11190 CROOKED LAKE BOULEVARD | COON RAPIDS | MN | ANOKA |
| PGYICBC | 50 LAKE DRIVE | CHANHASSEN | MN | CARVER |
| PGYICNB | 12000 COUNTY ROAD 11 | BURNSVILLE | MN | DAKOTA |
| PGYIBJR | 1340 DUCKWOOD DRIVE | EAGAN | MN | DAKOTA |
| PGYICIT | 505 EAST MAIN STREET | ALBERT LEA | MN | FREEBORN |
| PGYICRC | 7624 BROOKLYN BOULEVARD | BROOKLYN PARK | MN | HENNEPIN |
| PGYIBKQ | 595 PRAIRIE CENTER DRIVE | EDEN PRAIRIE | MN | HENNEPIN |
| PGYIBXY | COUNTY ROAD 109 | MAPLE GROVE | MN | HENNEPIN |
| PGYICAF | NEC SHADY OAK ROAD AND WEST 47 | MINNETONKA | MN | HENNEPIN |
| PGYICIN | 900 SUPERIOR BOULEVARD | WAYZATA | MN | HENNEPIN |
| PGYICIV | 222 CAVOUR AND UNION AVENUES | FERGUS FALLS | MN | OTTERTAIL |
| PGYIAPA | 3757 LEXINGTON AVENUE NORTH | ARDEN HILLS | MN | RAMSEY |
| PGYICIE | 1669 UNIVERSITY AVENUE | ST PAUL | MN | RAMSEY |
| PGYIASE | 1350 EAST HIGHWAY 96 | WHITE BEAR LAKE | MN | RAMSEY |
| PGYIBZU | 232 MARSCHALL ROAD | SHAKOPEE | MN | SCOTT |
| PGYIBDA | 1165 GENEVA AVENUE, NORTH | OAKDALE | MN | WASHINGTON |
| PGYIBDM | 1005 FAIRVIEW ROAD | COLUMBIA | MO | BOONE |
| PGYIBJK | 2135 WILLIAM STREET | CAPE GIRARDEAU | MO | CAPE GIRARDEAU |
| PGYICND | 5608 EAST 115TH STREET | KANSAS CITY | MO | JACKSON |
| PGYIANV | 190 NORTH OLDHAM PARKWAY | LEE'S SUMMIT | MO | JACKSON |
| PGYICKG | 15401 MANCHESTER ROAD | BALLWIN | MO | ST LOUIS |
| PGYICKR | 16305 TRUMAN ROAD | ELLISVILLE | MO | ST LOUIS |
| PGYIBEK | 126 MAYFAIR PLAZA, SWC OF PARK | FLORISSANT | MO | ST LOUIS |
| PGYICJG | 2775 NORTH HIGHWAY 67 | FLORISSANT | MO | ST LOUIS |
| PGYIBEL | 7204 NORTH LINDBERGH BOULEVARD | HAZELWOOD | MO | ST LOUIS |
| PGYICPT | 301 STATE LINE ROAD WEST | SOUTHAVEN | MS | DESOTO |
| PGYICSG | 1434 UNIVERSITY AVENUE | OXFORD | MS | LAFAYETTE |
| P932470 | 555 HIGHWAY 80 EAST | PEARL | MS | RANKIN |
| PGYIBIU | 1217 U S HIGHWAY 82 | INDIANOLA | MS | SUNFLOWER |
| PGYIAZU | 1519 HIGHWAY 82 EAST | GREENVILLE | MS | WASHINGTON |
| B700027 | HIGHWAY 221 SOUTH | WEST JEFFERSON | NC | ASHE |
| PGYICAD | 32 TUNNEL ROAD | ASHEVILLE | NC | BUMCOMBE |
| B700042 | 2300 HENDERSONVILLE ROAD | ARDEN | NC | BUNCOMBE |
| B700177 | 670 WEAVERVILLE HIGHWAY | ASHEVILLE | NC | BUNCOMBE |
| B700035 | 990 PATTON AVE. | ASHEVILLE | NC | BUNCOMBE |
| B700023 | 12 PATTON COVE RD. | SWANNANOA | NC | BUNCOMBE |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| B700026 | 1236 BURKEMONT AVENUE | MORGANTON | NC | BURKE |
| B700030 | 1015 S. MADISON STREET | WHITEVILLE | NC | COLUMBUS |
| PGYIBEH | 3009 RAEFORD ROAD | FAYETTEVILLE | NC | CUMBERLAND |
| P970534 | 3226 BRAGG BOULEVARD | FAYETTEVILLE | NC | CUMBERLAND |
| PGYICNU | 626 PEMBROKE ROAD | GREENSBORO | NC | GUILFORD |
| B700028 | 165 LINDA VISTA DRIVE | HENDERSONVILLE | NC | HENDERSON |
| B700094 | 149 EAST FRONT STREET | STATESVILLE | NC | IREDELL |
| P728664 | 91 WEST MAIN STREET | SYLVA | NC | JACKSON |
| PGYIBUQ | 2925 EASTWAY DRIVE | CHARLOTTE | NC | MECKLENBURG |
| PGYIBVD | 1424 ARCHDALE DRIVE | CHARLOTTE | NC | MECKLENBURG |
| PGYIBYS | 5021 SOUTH BOULEVARD | CHARLOTTE | NC | MECKLENBURG |
| PGYIAVW | NEC OF US #1 AND JOHNSON STREE | ABERDEEN | NC | MOORE |
| PGYIBZG | 2015 STONE-ROSE AVENUE | ROCKY MOUNT | NC | NASH |
| PGYIDAC | NEC OF FRANKLIN AND THOMAS STR | ROCKY MOUNT | NC | NASH |
| PGYIBHS | 3801 OLEANDER DRIVE | WILMINGTON | NC | NEW HANOVER |
| B700036 | 1520 FAYETTEVILLE ROAD | LUMBERTON | NC | ROBESON |
| B700139 | 1005 ASHEVILLE HIGHWAY | BREVARD | NC | TRANSYLVANIA |
| P357112 | 904 US Hwy 64 | APEX | NC | WAKE |
| PGYICQO | 401 COLONADES WAY | CARY | NC | WAKE |
| PGYIAWU | 1819 POOLE ROAD | RALEIGH | NC | WAKE |
| PGYIDED | 250 NORTHWEST SECOND STREET | VALLEY CITY | ND | BARBES |
| PGYIBFV | 401 BROADWAY | FARGO | ND | CASE |
| PGYICFL | 1700 SOUTH WASHINGTON | GRAND FORKS | ND | GRAND FORKS |
| PGYICFM | 223 SIXTH AVENUE | DEVILS LAKE | ND | REMSEY |
| PGYIAMT | 2469 SOUTH 132ND STREET | OMAHA | NE | DOUGLAS |
| PGYIANT | 3302 NORTH 90TH STREET | OMAHA | NE | DOUGLAS |
| PGYIAOM | 15737 WEST DODGE ROAD | OMAHA | NE | DOUGLAS |
| PGYIBXT | 2010 HARNEY STREET | OMAHA | NE | DOUGLAS |
| PGYIBXU | 4805 SOUTH 97TH STREET | OMAHA | NE | DOUGLAS |
| PGYICBB | 2820 SOUTH 84TH STREET | OMAHA | NE | DOUGLAS |
| PGYIDBJ | 7880 'F' STREET | OMAHA | NE | DOUGLAS |
| PGYICNK | 3427 WEST STATE STREET | GRAND ISLAND | NE | HALL |
| PGYIBDW | 5651 SOUTH 56TH STREET | LINCOLN | NE | LANCASTER |
| PGYIBEF | 6800 'O' STREET | LINCOLN | NE | LANCASTER |
| PGYICOT | 1918 'O' STREET | LINCOLN | NE | LANCASTER |
| PGYIBPW | 8200 PARKVIEW BOULEVARD | LA VISTA | NE | SARPY |
| PGYIBFB | 220 SOUTH WASHINGTON AVENUE | BERGENFIELD | NJ | BERGEN |
| PGYICLT | 4037 ROUTE 130 SOUTH | DELRAN | NJ | BURLINGTON |
| PGYIBUU | ROUTE 38 AND LENOLA ROAD | MOORESTOWN TOWNSHIP | NJ | BURLINGTON |
| PGYICLV | RTE 73 AND BERLIN CIRCLE | BERLIN TWP | NJ | CAMDEN |
| PGYICKE | 328 HADDONFIELD ROAD | CHERRY HILL TOWNSHIP | NJ | CAMDEN |
| PGYIBMA | 154 CENTRAL AVENUE | ORANGE | NJ | ESSEX |
| PGYIASO | 521 STELTON ROAD | PISCATAWAY | NJ | MIDDLESEX |
| PGYIBVQ | 801 SHREWSBURY AVENUE | SHREWSBURY | NJ | MONMOUTH |
| PGYIBKY | 1450 RICHMOND AVENUE | POINT PLEASANT BEACH | NJ | OCEAN |
| PGYIBMC | 117 MAIN STREET | LITTLE FALLS | NJ | PASSAIC |
| PGYICPA | 1210 PATERSON-HAMBURG TURNPIKE | WAYNE TOWNSHIP | NJ | PASSAIC |
| P401645 | 1560A ROUTE 23 NB | WAYNE | NJ | PASSAIC |
| PGYIBSG | 426 ROUTE 206 SOUTH | HILLSBOROUGH | NJ | SOMERSET |
| PGYIBTC | ROUTE 206 | MONTGOMERY TOWNSHIP | NJ | SOMERSET |
| PGYIBVB | NJ ROUTE 57 | WASHINGTON TWP | NJ | WARREN |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIAMR | 3301 COORS ROAD, NW | ALBUQUERQUE | NM | BERNALILLO |
| PGYIANA | 7340 SAN ANTONIO DRIVE N.E. | ALBUQUERQUE | NM | BERNALILLO |
| PGYIBEQ | 1131 INDIANA ST SE | ALBUQUERQUE | NM | BERNALILLO |
| PGYIDBV | 4001 BOGAN AVENUE NE | ALBUQUERQUE | NM | BERNALILLO |
| PGYIBVM | 1600 RIO RANCHO DRIVE | RIO RANCHO | NM | SANDOVAL |
| PGYIBDE | 7005 WEST SAHARA AVENUE | LAS VEGAS | NV | CLARK |
| PGYICOR | 4100 MEADOWS LANE | LAS VEGAS | NV | CLARK |
| P995228 | 10127 WEST CHARLESTON BLVD | LAS VEGAS  SUMMERLIN | NV | CLARK |
| PGYIBYF | 741-751 UTICA AVENUE | BROOKLYN | NY | KINGS |
| PGYIBCW | 525 MAIN STREET | FARMINGDALE | NY | NASSAU |
| PGYIBCP | 125-155 DOLSON AVENUE | MIDDLETOWN | NY | ORANGE |
| PGYIBYU | 166-15 BAISLEY BOULEVARD | NEW YORK | NY | QUEENS |
| PGYICOH | 608 COLUMBIA TURNPIKE | EAST GREENBUSH | NY | RENSSELAER |
| PGYIBMB | 783 FOREST AVENUE, STATEN ISLA | NEW YORK | NY | RICHMOND |
| PGYIATL | 88 MAIN STREET, EAST SIDE OF R | CLARKSTOWN | NY | ROCKLAND |
| PGYIBLX | 1700 ROUTE 9 | CLIFTON PARK | NY | SARATOGA |
| PGYICQU | 1527 MIDDLE COUNTRY ROAD | CENTEREACH | NY | SUFFOLK |
| P313257 | 30 EAST MAIN STREET | NEW ROCHELLE | NY | WESTCHESTER |
| PGYIBUG | 285 BOSTON POST ROAD | PORT CHESTER | NY | WESTCHESTER |
| PGYICAA | 1233 CLAREMONT AVENUE | ASHLAND | OH | ASHLAND |
| PGYIBJE | 419 CENTER STREET | ASHTABULA | OH | ASHTABULA |
| PGYIBDX | 1270 CLINTON AVENUE | HAMILTON | OH | BUTLER |
| PGYIARM | 7837 KINGLAND DRIVE | WEST CHESTER | OH | BUTLER |
| PGYICJJ | 14960 SNOW ROAD | BROOKPARK | OH | CUYAHOGA |
| PGYIADX | 1715 CHESTER AVENUE | CLEVELAND | OH | CUYAHOGA |
| PGYIBSK | 3971 MAYFIELD ROAD | CLEVELAND HEIGHTS | OH | CUYAHOGA |
| PGYIAEE | 20680 SOUTHGATE BOULEVARD | MAPLE HEIGHTS | OH | CUYAHOGA |
| PGYIAQN | MAYFIELD ROAD | MAYFIELD HEIGHTS | OH | CUYAHOGA |
| PGYIAEO | 4740-4742 WARRENSVILLE CENTER | NORTH RANDALL | OH | CUYAHOGA |
| PGYICJW | 7701 DAY DRIVE | PARMA | OH | CUYAHOGA |
| PGYIADZ | 6709 PEARL ROAD | PARMA HEIGHTS | OH | CUYAHOGA |
| PGYIAEI | 691 RICHMOND ROAD | RICHMOND HEIGHTS VIL | OH | CUYAHOGA |
| PGYICJX | 4813 LIBERTY AVENUE, US ROUTE | VERMILION | OH | ERIE |
| PGYIAOV | 1068 HILL ROAD, NORTH | PICKERINGTON | OH | FAIRFIELD |
| PGYIAOS | 7742 SAWMILL ROAD | COLUMBUS | OH | FRANKLIN |
| PGYIAQG | 2233 MORSE ROAD | COLUMBUS | OH | FRANKLIN |
| PGYIBVN | 5263 GODOWN ROAD | COLUMBUS | OH | FRANKLIN |
| PGYIBWR | 2039 E DUBLIN-GRANVILLE ROAD | COLUMBUS | OH | FRANKLIN |
| PGYIAMP | 2347 OLD STRINGTOWN ROAD | GROVE CITY | OH | FRANKLIN |
| PGYIBSA | 4580 CEMETERY ROAD | HILLIARD | OH | FRANKLIN |
| PGYIBVF | 6032 EAST LIVINGSTON AVENUE | REYNOLDSBURG | OH | FRANKLIN |
| PGYIBTJ | NEC OF COLUMBUS-WESTERVILLE AN | WESTERVILLE | OH | FRANKLIN |
| PGYIAQV | 31 SOUTH BROAD STREET | FAIRBORN | OH | GREENE |
| PGYIAQX | 213 WEST MAIN STREET | XENIA | OH | GREENE |
| PGYIBZF | 7141 READING ROAD | CINCINNATI | OH | HAMILTON |
| PGYIAPY | 3800 PAXTON ROAD | CINCINNATI | OH | HAMILTON |
| PGYIAQO | 3628 SPRINGDALE ROAD | COLERAIN TOWNSHIP | OH | HAMILTON |
| PGYICRM | 5020 DELHI ROAD | DELHI TOWNSHIP | OH | HAMILTON |
| PGYIBTW | 6289 GLENWAY AVENUE | GREEN TOWNSHIP | OH | HAMILTON |
| PGYIAPG | 3800 MONTGOMERY | NORWOOD | OH | HAMILTON |
| PGYIBVV | 11955 LEBANON ROAD | SHARONVILLE | OH | HAMILTON |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| PGYIBIS | 1831 TIFFIN ROAD | FINDLAY | OH | HANCOCK |
| PGYICPY | 9853 JOHNNYCAKE RIDGE | CONCORD | OH | LAKE |
| PGYICJZ | 7741 MENTOR AVENUE | MENTOR | OH | LAKE |
| PGYICMV | 123 NORTH ST CLAIR STREET | PAINESVILLE | OH | LAKE |
| PGYIATK | 35101 EUCLID AVENUE | WILLOUGHBY | OH | LAKE |
| PGYIAPZ | 871 30TH STREET | HEATH | OH | LICKING |
| P184190 | 370 BAKER BOULEVARD | NEWARK | OH | LICKING |
| PGYIBLW | US 68 MAIN STREET | BELLEFONTAINE | OH | LOGAN |
| PGYICJN | UNIT NO E-7, 1875 MIDWAY MALL | ELYRIA | OH | LORAIN |
| PGYICJO | 264 BROAD STREET | ELYRIA | OH | LORAIN |
| PGYIAEA | 150 SHEFFIELD CENTER | LORAIN | OH | LORAIN |
| PGYIADV | 3120 WEST CENTRAL AVENUE | TOLEDO | OH | LUCAS |
| PGYICIX | 760 NORTH COURT STREET | MEDINA | OH | MEDINA |
| PGYICDQ | 200-214 EAST THIRD STREET | DAYTON | OH | MONTGOMERY |
| PGYICOW | 4212-4220 NORTH MAIN STREET | HARRISON TOWNSHIP | OH | MONTGOMERY |
| PGYICDP | 3050 WOODMAN DRIVE | KETTERING | OH | MONTGOMERY |
| PGYICDM | 151 WOODMAN DRIVE | MAD RIVER TOWNSHIP | OH | MONTGOMERY |
| PGYICPJ | 301 INDUSTRIAL DRIVE | EATON | OH | PREBLE |
| PGYIDBF | WEST TUSCARAWAS STREET AT WHIP | CANTON | OH | STARK |
| PGYIAQD | 4445 EVERHARD ROAD, NW | JACKSON TOWNSHIP | OH | STARK |
| PGYIAQB | 1945 WEST STATE STREET (ROUTE | LEXINGTON TOWNSHIP | OH | STARK |
| PGYICLS | 328 LINCOLN WAY EAST | MASSILLON | OH | STARK |
| PGYIAOP | STATE ROUTE 122 AND CINCINNATI | FRANKLIN TOWNSHIP | OH | WARREN |
| PGYICDX | 6551 BRANDT PIKE | WAYNE TOWNSHIP | OH | WAYNE |
| PGYIBKR | WILLISTON AND WOODVILLE ROADS | NORTHWOOD | OH | WOOD |
| PGYIDAI | 105 S E 19TH STREET | MOORE | OK | CLEVELAND |
| PGYIBJD | 3721 WEST ROBINSON | NORMAN | OK | CLEVELAND |
| PGYIBEA | 1024 SW 119TH STREET | OKLAHOMA CITY | OK | CLEVELAND |
| PGYIBIT | 111 NORTH FIRST STREET | PONCA CITY | OK | KAY |
| PGYIBPH | 1815 SOUTHEAST SECOND STREET | EDMOND | OK | OKLAHOMA |
| PGYIATJ | 7560 SOUTHEAST 15TH STREET | MIDWEST CITY | OK | OKLAHOMA |
| PGYICKT | 3901 SOUTH ELM PLACE | BROKEN ARROW | OK | TULSA |
| PGYICPE | 5609-5621 EAST 41ST STREET | TULSA | OK | TULSA |
| PGYICOG | 61335 SOUTH HIGHWAY 97 | BEND TOWNSHIP | OR | DESCHUTES |
| PGYICNR | 1625 MOHAWK ROAD | SPRINGFIELD | OR | LANE |
| PGYICVG | 4547 NE SANDY BOULEVARD | PORTLAND | OR | MULTNOMAH |
| PGYIDFA | 12121 SE DIVISION STREET | PORTLAND | OR | MULTNOMAH |
| PGYICIY | 19302 SW MOHAVE COURT | TUALATIN | OR | WASHINGTON |
| PGYIAPV | 890 NARROWS RUN ROAD | MOON TOWNSHIP | PA | ALLEGHENY |
| PGYIAHI | 3625 LIBRARY ROAD | PITTSBURGH | PA | ALLEGHENY |
| PGYIAQW | 550 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | ALLEGHENY |
| PGYIBEY | 1027 PENN AVENUE | SINKING SPRING | PA | BERKS |
| PGYIAPX | 670 ROUTE 611 (EASTON ROAD) | DOYLESTOWN | PA | BUCKS |
| PGYIAPW | 233 NORTH POTTSTOWN PIKE | WEST WHITELAND | PA | CHESTER |
| PGYIAJS | 418 EAST TOWNSHIP LINE ROAD | HAVERFORD | PA | DELAWARE |
| PGYIBTU | 905 PITTSBURGH AVENUE | ERIE | PA | ERIE |
| PGYIASK | ROUTE 72 AND LAUSCH AVENUE | MANHEIM | PA | LANCASTER |
| PGYIAJH | 1543 OREGON PIKE | MANHEIM TOWNSHIP | PA | LANCASTER |
| PGYIAGM | 545 NORTH BROAD STREET | PHILADELPHIA | PA | PHILADELPHIA |
| PGYICJQ | 7260 BUSTLETON AVENUE | PHILADELPHIA | PA | PHILADELPHIA |
| PGYIAPK | 1110 CARLISLE STREET | PENN TOWNSHIP | PA | YORK |



| SS ID | Address | City | State | County |
|---|---|---|---|---|
| B700155 | 2830 NORTH ROAD | ORANGEBURG | SC | ORANGEBURG |
| PGYIBKA | 6285 RIVERS AVENUE | NORTH CHARLESTON | SC | CHARLESTON |
| PGYIBGX | 204 NORTH MACARTHUR AVENUE | DILLON | SC | DILLON |
| B700143 | 807 NORTH MAIN STREET | SUMMERVILLE | SC | DORCHESTER |
| P957029 | 1921 10TH AVENUE | MYRTLE BEACH | SC | HORRY |
| B700133 | RT 1   HWY 76 | MARION | SC | MARION |
| B700130 | 221 HWY  15 & 401 BYPASS | BENETTSVILLE | SC | MARLBORO |
| B700128 | 6031 CALHOUN MEMORIAL | EASLEY | SC | PICKENS |
| PGYIBEU | 9812 TWO NOTCH ROAD | COLUMBIA | SC | RICHLAND |
| PGYICRW | 828 DUTCH SQUARE BOULEVARD | COLUMBIA | SC | RICHLAND |
| PGYIAVU | 724 CHERRY ROAD | ROCK HILL | SC | YORK |
| PGYICPB | 2320 SIXTH AVENUE SOUTHEAST | ABERDEEN | SD | BROWN |
| PGYICOE | 421 WEST SIOUX AVNEUE | PIERRE | SD | HUGHES |
| PGYICMX | 215 WEST INMAN STREET | CLEVELAND | TN | BRADLEY |
| PGYIDCZ | 2120 JACKSBORO PIKE (P O BOX 1 | LA FOLLETTE | TN | CAMPBELL |
| B700102 | 1604 HILLSBORO BOULEVARD | MANCHESTER | TN | COFFEE |
| B700097 | 2009 N. JACKSON STREET | TULLAHOMA | TN | COFFEE |
| P394103 | 610 CHURCH STREET EAST | BRENTWOOD | TN | DAVIDSON |
| PGYICNZ | RIVERGATE PARK | GOODLETTSVILLE | TN | DAVIDSON |
| PGYIAMS | 4605 ANDREW JACKSON PARKWAY | HERMITAGE | TN | DAVIDSON |
| PGYIART | 5809 NOLENSVILLE RD. | NASHVILLE | TN | DAVIDSON |
| PGYIBCB | 118-126 EIGHTH AVENUE SOUTH | NASHVILLE | TN | DAVIDSON |
| PGYIBVS | 2337 MURFREESBORO PIKE | NASHVILLE | TN | DAVIDSON |
| P512341 | 6015 HIGHWAY 100 | NASHVILLE | TN | DAVIDSON |
| P037270 | 5312 CAIN RIDGE ROAD | NASHVILLE (ANTIOCH) | TN | DAVIDSON |
| B700107 | 645 HWY 46 SOUTH | DICKSON | TN | DICKSON |
| PGYIDAA | 450 HIGHWAY #51 BYPASS | DYERSBURG | TN | DYER |
| B700106 | 1253 DINAH SHORE BOULEVARD | WINCHESTER | TN | FRANKLIN |
| PGYICZR | 1012 HIGHWAY 104 | MILAN | TN | GIBSON |
| PGYIBUM | 3886 HIXSON PIKE | CHATTANOOGA | TN | HAMILTON |
| PGYIBKP | 4911 HIGHWAY 58 | CHATTANOOGA | TN | HAMILTON |
| PGYIDAX | 3511 RINGGOLD ROAD | EAST RIDGE | TN | HAMILTON |
| B700025 | 1110 MINERAL WELLS AVENUE | PARIS | TN | HENRY |
| PGYICNM | 4925 NORTH BROADWAY STREET | KNOXVILLE | TN | KNOX |
| PGYICOU | 8522 KINGSTON PIKE | KNOXVILLE | TN | KNOX |
| PGYIAZR | 1400 SOUTH HIGHLAND AVENUE | JACKSON | TN | MADISON |
| PGYIBEW | 510-512 NORTH GARDEN STREET | COLUMBIA | TN | MAURY |
| B700101 | BRADFORD HICKS ROAD | LIVINGSTON | TN | OVERTON |
| PGYIBLG | 120 SOUTH JEFFERSON AVENUE | COOKEVILLE | TN | PUTNAM |
| B700069 | 200 ANNEX DRIVE | SPRINGFIELD | TN | ROBERTSON |
| PGYIBHC | 800 NW BROAD STREET | MURFREESBORO | TN | RUTHERFORD |
| PGYIANH | 5975 BARTLETT CENTER DRIVE | BARTLETT | TN | SHELBY |
| PGYIBFO | 1120 WEST POPLAR AVENUE | COLLIERVILLE | TN | SHELBY |
| PGYIATB | 5667 MT. MORIAH ROAD EXTENDED | MEMPHIS | TN | SHELBY |
| P801128 | 9529 HIGHWAY 64 | MEMPHIS | TN | SHELBY |
| PGYICOF | 6791 EAST SHELBY DR. | MEMPHIS | TN | SHELBY |
| PGYICPU | 5115 PARK AVENUE | MEMPHIS | TN | SHELBY |
| PGYIAMG | 3220 AUSTIN PEAY HIGHWAY | MEMPHIS | TN | SHELBY |
| PGYIDEZ | 1505 EAST STONE DRIVE | KINGSPORT | TN | SULLIVAN |
| PGYIBIR | 731 WEST MAIN STREET | HENDERSONVILLE | TN | SUMNER |
| PGYICPV | 7101 CROSSROAD BOULEVARD | BRENTWOOD | TN | WILLIAMSON |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICRZ | 13850 O'CONNOR ROAD | SAN ANTONIO | TX | BEXAR |
| PGYIBKV | 1112 SOUTH BOWEN ROAD | ARLINGTON | TX | DALLAS |
| PGYIBXS | 2539 MARSH LANE | CARROLLTON | TX | DALLAS |
| PGYIBSS | 325 NORTH HIGHWAY 67 | CEDAR HILL | TX | DALLAS |
| PGYIAMK | 255 CAMP WISDOM ROAD | DUNCANVILLE | TX | DALLAS |
| PGYIBYV | 297 FM 3040, SUITE 240 | LEWISVILLE | TX | DENTON |
| PGYICMC | GRANDVIEW AVENUE | ODESSA | TX | ECTOR |
| PGYIARK | 2303 WILLIAMS TRACE BOULEVARD | SUGARLAND | TX | FORT BEND |
| PGYIBHH | 6578 FM 1960 WEST | CHAMPIONS VILLAGE | TX | HARRIS |
| PGYIDFI | 500 SHELDON ROAD | CHANNELVIEW | TX | HARRIS |
| PGYICLW | 10102 KLECKLEY STREET | HOUSTON | TX | HARRIS |
| PGYIBHV | 11110 MEADOWGLEN LANE | HOUSTON | TX | HARRIS |
| PGYIBVA | 4420 HIGHWAY 6 NORTH | HOUSTON | TX | HARRIS |
| PGYIBFP | 14560 BEECHNUT | HOUSTON | TX | HARRIS |
| PGYIAQE | 8303 HIGHWAY 6 NORTH | HOUSTON | TX | HARRIS |
| PGYIBNV | 5111 ANTOINE DRIVE | HOUSTON | TX | HARRIS |
| PGYIAMY | 15710 OLD GALVESTON ROAD | WEBSTER | TX | HARRIS |
| P037138 | 8181 KUYKENDAHL ROAD | THE WOODLANDS | TX | MONTGOMERY |
| PGYIBXF | 6605 I-40 WEST | AMARILLO | TX | POTTER |
| P625771 | 1810 W SOUTHWEST LOOP 323 | TYLER | TX | SMITH |
| PGYIAVT | 3910 SOUTH BROADWAY | TYLER | TX | SMITH |
| PGYIBRZ | 617 NORTH COLLINS STREET | ARLINGTON | TX | TARRANT |
| PGYIDFF | 5940 WEST INTERSTATE 20 | ARLINGTON | TX | TARRANT |
| PGYIDEC | 3120 HARWOOD ROAD | BEDFORD | TX | TARRANT |
| PGYICAV | 6617 CAMP BOWIE BOULEVARD | FORT WORTH | TX | TARRANT |
| PGYICMA | 2204 SLAUGHTER LANE WEST | AUSTIN | TX | TRAVIS |
| PGYIDAO | 3564 FAR WEST BLVD | AUSTIN | TX | TRAVIS |
| P855281 | 12221 BEE CAVE ROAD (FM 2244) | BEE CAVE | TX | TRAVIS |
| PGYICOY | 4101 NORTH NAVARRO ST | VICTORIA | TX | VICTORIA |
| PGYICNS | 10204 LAKE CREEK PARKWAY | AUSTIN | TX | WILLIAMSON |
| P017749 | 501 NORTH BELL AVENUE | CEDAR PARK | TX | WILLIAMSON |
| PGYIBVJ | 201  NORTH MAIN STREET | LOGAN | UT | CACHE |
| PGYICAM | 1271 NORTH HIGHWAY 89 | FARMINGTON | UT | DAVIS |
| P166879 | 512 WEST ANTELOPE DRIVE | LAYTON | UT | DAVIS |
| PGYIANB | 4621 SOUTH 900 EAST ST. | MURRAY | UT | SALT LAKE |
| PGYIAOG | 378 SOUTH WEST TEMPLE STEET | SALT LAKE CITY | UT | SALT LAKE |
| PGYIAOO | 420 SOUTH 500 EAST | SALT LAKE CITY | UT | SALT LAKE |
| PGYIATR | 944 EAST 2100 SOUTH STREET | SALT LAKE CITY | UT | SALT LAKE |
| PGYIBGU | 4752 REDWOOD ROAD | SALT LAKE CITY | UT | SALT LAKE |
| PGYIBJN | 1810 FORTUNE ROAD, BUILDING J | SALT LAKE CITY | UT | SALT LAKE |
| PGYICPR | 4712 SOUTH HIGHLAND DRIVE | SALT LAKE CITY | UT | SALT LAKE |
| PGYICRS | 2255 EAST FORT UNION BOULEVARD | SALT LAKE CITY | UT | SALT LAKE |
| PGYICNX | 10651 SOUTH AUTO MALL DRIVE | SANDY | UT | SALT LAKE |
| PGYIBXC | 9325 SOUTH 1300 EAST STREET | SANDY CITY | UT | SALT LAKE |
| P673981 | 1850 WEST 7800 SOUTH STREET | WEST JORDAN | UT | SALT LAKE |
| P136276 | 3282 SOUTH 5600 WEST STREET | WEST VALLEY CITY | UT | SALT LAKE |
| PGYIARH | 2945 WEST 3500 SOUTH STREET | WEST VALLEY CITY | UT | SALT LAKE |
| PGYIBFR | 3789 WALL AVENUE | OGDEN | UT | WEBER |
| PGYIASF | 1560 SEMINOLE TRAIL/I-29 N | CHARLOTTESVILLE | VA | ALBERMARLE |
| PGYIBBM | 390 INDEPENDENCE BOULEVARD | VIRGINIA BEACH | VA | CHESAPEAKE |
| PGYIBES | 13210 MIDLOTHIAN TURNPIKE | MIDLOTHIAN | VA | CHESTERFIELD |



| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICSJ | 10140 HULL STREET | RICHMOND | VA | CHESTERFIELD |
| PGYICNC | 13909 METROTECH DRIVE | CHANTILLY | VA | FAIRFAX |
| PGYIAPU | 6808 RICHMOND HIGHWAY | GROVETON | VA | FAIRFAX |
| PGYIAQY | 6413 BACK LICK ROAD | SPRINGFIELD | VA | FAIRFAX |
| PGYIBGL | 8397A LEESBURG PIKE | VIENNA | VA | FAIRFAX |
| PGYIDER | 2431 VALLEY AVENUE | WINCHESTER | VA | FREDERICK |
| PGYIBKI | 6849 FOREST HILL AVENUE | RICHMOND | VA | HENRICO |
| PGYIDDO | 5606 WEST BROAD STREET | RICHMOND | VA | HENRICO |
| PGYIDDP | 11222 PATTERSON AVENUE | RICHMOND | VA | HENRICO |
| PGYIBWB | 314 EAST MARKET STREET | LEESBURG | VA | LOUDOUN |
| PGYIAQA | 46970 COMMUNITY PLAZA | STERLING | VA | LOUDOUN |
| PGYIBKX | 1281 PINEY FOREST ROAD | DANVILLE | VA | PITTSYLVANIA |
| PGYIAPL | 13936 JEFFERSON DAVIS HIGHWAY | WOODBRIDGE | VA | PRINCE WILLIAM |
| P078602 | 3873 ELECTRIC ROAD | ROANOKE | VA | ROANOKE |
| B700137 | 5302 WILLIAMSON ROAD | ROANOKE | VA | ROANOKE |
| PGYICRG | 90 EAST GAY STREET | HARRISONBURG | VA | ROCKINGHAM |
| PGYIBDD | 2525 NE ANDRESEN ROAD | VANCOUVER | WA | CLARK |
| PGYICOO | 21409 PACIFIC HIGHWAY | DES MOINES | WA | KING |
| PGYIBKO | 12856 N.E. 85TH STREET | KIRKLAND | WA | KING |
| PGYICYF | 207 SOUTH 3RD STREET | RENTON | WA | KING |
| PGYIBSM | 5601 15TH AVENUE, NW | SEATTLE | WA | KING |
| PGYIALU | 5500 OLYMPIC DRIVE NW | GIG HARBOR | WA | PIERCE |
| PGYICNT | 11904 SOUTH MERIDIAN STREET | PUYALLUP | WA | PIERCE |
| PGYIBDJ | 531 128TH STREET SW | EVERETT | WA | SNOHOMISH |
| PGYIBFQ | 2925 MOUNT VERNON | SPOKANE | WA | SPOKANE |
| PGYIBYJ | WEST 44 MAIN STREET | SPOKANE | WA | SPOKANE |
| PGYIANX | 301 NORTH FRONT STREET | YAKIMA | WA | YAKIMA |
| P295429 | 2128 MAIN STREET | GREEN BAY | WI | BROWN |
| PGYIBTO | 562 WEST JOHNSON STREET | FOND DU LAC | WI | FOND DU LAC |
| PGYICAK | 2 MADISON AVENUE | FORT ATKINSON | WI | JEFFERSON |
| PGYIAPC | 5780 SOUTH PACKARD AVENUE | CUDAHY | WI | MILWAUKEE |
| PGYIAOB | 5131 SOUTH 76TH STREET | GREENFIELD | WI | MILWAUKEE |
| PGYIBYO | 4440 SOUTH 108TH STREET | GREENFIELD | WI | MILWAUKEE |
| PGYICRK | 10432 N PORT WASHINGTON RD | MEQUON | WI | OZAUKEE |
| PGYIANS | 1239 MILTON AVENUE | JANESVILLE | WI | ROCK |
| PGYIASZ | N 112 W 16660 MEQUON ROAD | GERMANTOWN VILLAGE | WI | WASHINGTON |
| PGYIBUP | 101 BERKLEY PLAZA SHOPPING CEN | MARTINSBURG | WV | BERKELEY |
| PGYICZT | SWC PRINCETON AVENUE AND RUSSE | BLUEFIELD | WV | MERCER |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIAVS | 302 SOUTH MCKENZIE STREET | FOLEY | AL | BALDWIN |
| PGYIAVI | 297 MEIGHAN BOULEVARD WEST | GADSDEN | AL | ETOWAH |
| PGYIAUX | 700 SOUTH 21ST STREET | BIRMINGHAM | AL | JEFFERSON |
| PGYIAUY | NEC MONTGOMERY HIGHWAY & CANYO | VESTAVIA HILLS | AL | JEFFERSON |
| PGYIAVN | 201 ROEBUCK PLAZA DRIVE | BIRMINGHAM | AL | JEFFERSON |
| PGYIAVR | 1623 MONTGOMERY HIGHWAY | HOOVER | AL | JEFFERSON |
| PGYIAVC | 215 CLINTON AVENUE EAST | HUNTSVILLE | AL | MADISON |
| PGYIAUZ | 600 GOVERNMENT STREET AND WARR | MOBILE | AL | MOBILE |
| PGYIAVG | 7050 AIRPORT CENTER | MOBILE | AL | MOBILE |
| PGYIAVH | 3255 AIRPORT BOULEVARD | MOBILE | AL | MOBILE |
| PGYIAVD | 55811 ATLANTA HIGHWAY | MONTGOMERY | AL | MONTGOMERY |
| PGYIAVO | 3521 MCGEHEE ROAD | MONTGOMERY | AL | MONTGOMERY |
| PGYIAVB | 1701-1705 SIXTH AVENUE, S.E., | DECATUR | AL | MORGAN |
| PGYIBAA | 1625 NORTH MISSOURI STREET | WEST MEMPHIS | AR | CRITTENDEN |
| PGYIAZY | 603 NORTH ARKANSAS AVENUE | RUSSELLVILLE | AR | POPE |
| PGYIAZO | 624 SOUTH BROADWAY | LITTLE ROCK | AR | PULASKI |
| PGYIBAG | 8014 GEYER SPRINGS ROAD AND MI | LITTLE ROCK | AR | PULASKI |
| PGYIAZZ | 306-310 NORTH WASHINGTON STREE | FORREST CITY | AR | SAINT FRANCIS |
| PGYICUD | 9624 METRO PARKWAY EAST  BLDG 2 | PHOENIX | AZ | MARICOPA |
| PGYICUF | SEC 75TH AVENUE AND INDIAN SCH | PHOENIX | AZ | MARICOPA |
| PGYICUG | 101 WESTERN  AVENUE | GOODYEAR | AZ | MARICOPA |
| PGYICUH | 3515 W. UNION HILLS ROAD | PHOENIX | AZ | MARICOPA |
| PGYIAOE | 12875 WEST BELL ROAD | SURPRISE | AZ | MARICOPA |
| P518920 | 680 W RAY RD | GILBERT | AZ | MARICOPA |
| P186076 | 9550 N. 90TH STREET | SCOTTSDALE | AZ | MARICOPA |
| PGYICUJ | 1201 NORTH SCOTTSDALE ROAD | SCOTTSDALE | AZ | MARICOPA |
| PGYICUK | 50 NORTH DOBSON ROAD | MESA | AZ | MARICOPA |
| PGYICUE | 5858 EAST BROADWAY BOULEVARD | TUCSON | AZ | PIMA |
| P369620 | 3225 EAST CAMPBELL AVENUE | TUCSON | AZ | PIMA |
| P267084 | 719 WEST AJO Way | TUCSON | AZ | PIMA |
| P811770 | 4219 WEST INA ROAD | TUCSON | AZ | PIMA |
| P787320 | 6642 EAST TANQUE VERDE ROAD | TUCSON | AZ | PIMA |
| P869230 | 8280 EAST 22ND STREET | TUCSON | AZ | PIMA |
| P421177 | 8085 NORTH ORACLE ROAD | TUCSON | AZ | PIMA |
| PGYICXQ | 15498 EAST FOURTEENTH STREET | SAN LEANDRO | CA | ALAMEDA |
| WT00255 | 2 CALIFORNIA AVENUE | PLEASANTON | CA | ALAMEDA |
| PGYICXR | 1320 BROADWAY PLAZA | WALNUT CREEK | CA | CONTRA COSTA |
| PGYICXU | 2145 RAILROAD AVE. | PITTSBURG | CA | CONTRA COSTA |
| WT00219 | 4000 DUROCK ROAD | SHINGLE SPRINGS | CA | EL DORADO |
| PGYICVR | 755 EAST SHAW AVENUE | FRESNO | CA | FRESNO |
| PGYIBQX | 420 FOOTHILL BOULEVARD | LA CANADA | CA | LOS ANGELES |
| WT00004 | 20934 VANOWEN ST | CANOGA PARK | CA | LOS ANGELES |
| WT00007 | 7737 EAST FIRESTONE BLVD | DOWNEY | CA | LOS ANGELES |
| WT0038B | 600 WEST VALLEY BOULEVARD | ALHAMBRA | CA | LOS ANGELES |
| WT00039 | 9925 BALBOA BLVD | NORTHRIDGE | CA | LOS ANGELES |
| WT00054 | 3765 FOOTHILL BLVD | LA CRESCENTA | CA | LOS ANGELES |
| WT00060 | 4708 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | LOS ANGELES |
| WT0067A | 3136 SEPULVEDA BLVD | TORRANCE | CA | LOS ANGELES |
| WT0067B | 3136 SEPULVEDA BLVD | TORRANCE | CA | LOS ANGELES |
| WT00068 | 800 N HIGHLAND AVE | HOLLYWOOD | CA | LOS ANGELES |
| WT00077 | 15910 PIONEER BLVD | NORWALK | CA | LOS ANGELES |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| WT00085 | 707 TRUMAN ST | SAN FERNANDO | CA | LOS ANGELES |
| WT00146 | 18101 SATICOY ST | RESEDA | CA | LOS ANGELES |
| WT00166 | 141 WEST FOOTHILL BLVD | POMONA | CA | LOS ANGELES |
| P573376 | 1013 WEST OLYMPIC BLVD | LOS ANGELES | CA | LOS ANGELES |
| WT00249 | 2480 EAST FOOTHILL BLVD | PASADENA | CA | LOS ANGELES |
| PGYICQH | 121 DIAMOND BAR BOULEVARD | DIAMOND BAR | CA | LOS ANGELES |
| PGYICQB | 877 SOUTH AZUSA AVENUE | AZUSA | CA | LOS ANGELES |
| PGYICWG | 15610 EAST VALLEY BOULEVARD | INDUSTRY | CA | LOS ANGELES |
| PGYICWH | 8425 BEVERLY BOULEVARD | LOS ANGELES | CA | LOS ANGELES |
| PGYICWJ | 8100-8126 VAN NUYS BOULEVARD | PANORAMA CITY | CA | LOS ANGELES |
| PGYICWM | 1925 SOUTH ATLANTIC BOULEVARD | MONTEREY PARK | CA | LOS ANGELES |
| PGYICWN | 101 FASHION PARK | ARCADIA | CA | LOS ANGELES |
| PGYICWO | 245 SOUTH BRAND BOULEVARD | GLENDALE | CA | LOS ANGELES |
| PGYICWS | 14210 VENTURA BOULEVARD | SHERMAN OAKS | CA | LOS ANGELES |
| PGYICWX | 10146 ARTESIA BOULEVARD | BELLFLOWER | CA | LOS ANGELES |
| PGYICXB | 20345 HAWTHORNE BOULEVARD | TORRANCE | CA | LOS ANGELES |
| PGYICXD | 500 LOS CERRITOS CENTER | CERRITOS | CA | LOS ANGELES |
| PGYIDCB | 6162 ATLANTIC BOULEVARD | MAYWOOD | CA | LOS ANGELES |
| XXXXXX | 5547 S SEPULVEDA BLV | CULVER CITY | CA | LOS ANGELES |
| PGYICVT | 1635 'T' STREET | MERCED | CA | MERCED |
| PGYIBQS | 410 NORTH TUSTIN AVENUE | ORANGE | CA | ORANGE |
| WT00041 | 17151 BEACH BLVD | HUNTINGTON BEACH | CA | ORANGE |
| WT00075 | 25352 CABOT RD | LAGUNA HILLS | CA | ORANGE |
| WT00231 | 5256 BEACH BOULEVARD | BUENA PARK | CA | ORANGE |
| PGYICQJ | 17005 IMPERIAL HIGHWAY | YORBA LINDA | CA | ORANGE |
| PGYICWU | 14040 BROOKHURST BOULEVARD | GARDEN GROVE | CA | ORANGE |
| PGYICWV | 3005 HARBOR BOULEVARD | COSTA MESA | CA | ORANGE |
| PGYICXC | 6962 WEST LINCOLN AVENUE | BUENA PARK | CA | ORANGE |
| PGYICXF | 24100 LAGUNA HILLS MALL | LAGUNA HILLS | CA | ORANGE |
| PGYICXG | 7872 EDINGER AVENUE | HUNTINGTON BEACH | CA | ORANGE |
| PGYICXH | 3097 EDINGER AVENUE | TUSTIN | CA | ORANGE |
| WT00199 | 5470 PACIFIC STREET | ROCKLIN | CA | PLACER |
| PGYIDCJ | 34081 DATE PALM DRIVE | CATHEDRAL CITY | CA | RIVERSIDE |
| WT0162A | 13231 PERRIS BLVD | MORENO VALLEY | CA | RIVERSIDE |
| WT00175 | 2055 NORTH PERRIS BLVD | PERRIS | CA | RIVERSIDE |
| PGYICWZ | 185 NORTH WASHBURN CIRCLE | CORONA | CA | RIVERSIDE |
| PGYICXE | 3700 TYLER MALL | RIVERSIDE | CA | RIVERSIDE |
| PGYICVO | 6201 FLORIN ROAD | SACRAMENTO | CA | SACRAMENTO |
| PGYICVP | 1701 ARDEN WAY | SACRAMENTO | CA | SACRAMENTO |
| PGYICVQ | 7986 GREENBACK LANE | CITRUS HEIGHTS | CA | SACRAMENTO |
| PGYICVS | 1121 'I' STREET | SACRAMENTO | CA | SACRAMENTO |
| PGYICVW | 8001 GREENBACK LANE | SACRAMENTO | CA | SACRAMENTO |
| PGYICVX | 8686 ELK GROVE BOULEVARD | ELK GROVE | CA | SACRAMENTO |
| PGYICVY | 3408 NORTHGATE BLVD #7 | SACRAMENTO | CA | SACRAMENTO |
| P514959 | 1745 WATT AVENUE | SACRAMENTO | CA | SACRAMENTO |
| P670005 | 6160 AUBURN BOULEVARD | CITRUS HEIGHTS | CA | SACRAMENTO |
| P150873 | 10321 FOLSOM BOULEVARD | RANCHO CORDOVA | CA | SACRAMENTO |
| WT00055 | 3212 NORTHGATE BLVD | SACRAMENTO | CA | SACRAMENTO |
| WT00148 | 8424 AUBURN BLVD | CITRUS HEIGHTS | CA | SACRAMENTO |
| WT0197A | 8922 ELK GROVE BLVD | ELK GROVE | CA | SACRAMENTO |
| WT0197B | 8922 ELK GROVE BLVD | ELK GROVE | CA | SACRAMENTO |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| WT00082 | 2770 FLORIN ROAD | SACRAMENTO | CA | SACRAMENTO |
| WT00118 | 9399 GREENBACK LANE | ORANGEVALE | CA | SACRAMENTO |
| WT00191 | 4200 CHINO HILLS PARKWAY | CHINO HILLS | CA | SAN BERNADINO |
| PGYIDCR | 14596 7TH STREET | VICTORVILLE | CA | SAN BERNARDINO |
| WT00257 | 2068 WEST REDLANDS BLVD | REDLANDS | CA | SAN BERNARDINO |
| PGYICQF | 9550 SIERRA AVENUE | FONTANA | CA | SAN BERNARDINO |
| PGYICQE | 12512 CENTRAL AVENUE | CHINO | CA | SAN BERNARDINO |
| PGYICWY | 8915 CENTRAL AVENUE | MONTCLAIR | CA | SAN BERNARDINO |
| P447980 | 880 EL CAMINO REAL | SAN CARLOS | CA | SAN MATEO |
| WT00100 | 504 San Bruno Avenue West | SAN BRUNO | CA | SAN MATEO |
| WT00143 | 6498 & 6492 MISSION ST | DALY CITY | CA | SAN MATEO |
| PGYIBRF | 15751 LOS GATOS BOULEVARD | LOS GATOS | CA | SANTA CLARA |
| PGYICXM | 3146 STEVENS CREEK BOULEVARD | SAN JOSE | CA | SANTA CLARA |
| PGYICXN | 1790 SOUTH BASCOM AVENUE | CAMPBELL | CA | SANTA CLARA |
| PGYICXT | 486 NORTH WINCHESTER BOULEVARD | SANTA CLARA | CA | SANTA CLARA |
| PGYICXV | 10931 NORTH DEANZA BOULEVARD | CUPERTINO | CA | SANTA CLARA |
| P994839 | 169-175 TULLY RD | SAN JOSE | CA | SANTA CLARA |
| P167696 | 1350 COLEMAN AVE | SANTA CLARA | CA | SANTA CLARA |
| P747400 | 2970 SOUTH WINCHESTER | CAMPBELL | CA | SANTA CLARA |
| P352143 | 3744 STEVENS CREEK ROAD | SAN JOSE | CA | SANTA CLARA |
| P254824 | 1045 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | SANTA CLARA |
| WT00081 | 1800 SOUTH  WINCHESTER BLVD | CAMPBELL | CA | SANTA CLARA |
| WT00083 | 2739 STORY RD | SAN JOSE | CA | SANTA CLARA |
| WT00107 | 400 SOUTH MAIN STREET | MILPITAS | CA | SANTA CLARA |
| WT00112 | 4234 MONTEREY HWY | SAN JOSE | CA | SANTA CLARA |
| WT00200 | 1297 WEST EL CAMINO REAL | SUNNYVALE | CA | SANTA CLARA |
| WT00242 | 995 BLOSSOM HILL RD | SAN JOSE | CA | SANTA CLARA |
| PGYICXO | 3800 CAPITOLA ROAD | CAPITOLA | CA | SANTA CRUZ |
| PGYICXS | 555 CODDINGTON CENTER | SANTA ROSA | CA | SONOMA |
| PGYICVU | 2602 GEER ROAD | TURLOCK | CA | STANISLAUS |
| PGYIBQY | 2135 FIRST STREET | SIMI | CA | VENTURA |
| WT00141 | 2343 E THOUSAND OAKS BLVD #159 | THOUSAND OAKS | CA | VENTURA |
| WT00021 | 2705 E THOMPSON BLVD | VENTURA | CA | VENTURA |
| PGYICWT | 3000 SOUTH SAVIERS ROAD | OXNARD | CA | VENTURA |
| P028415 | 60 WEST MAIN STREET | WOODLAND | CA | YOLO |
| PGYICTD | 10420 MELODY DRIVE | DENVER | CO | ADAMS |
| PGYICTG | 199 LITTLETON BOULEVARD | LITTLETON | CO | ARAPAHOE |
| P524096 | 8273 SOUTH QUEBEC STREET | LITTLETON | CO | ARAPAHOE |
| P905885 | 5646 SOUTH GIBRALTAR WAY | AURORA | CO | ARAPAHOE |
| PGYICTL | 1060 SOUTH HAVANA STREET | AURORA | CO | ARAPAHOE |
| PGYICTT | 7635 EAST ARAPAHOE ROAD | ENGLEWOOD | CO | ARAPAHOE |
| PGYICTN | 1460 TREMONT PLACE | DENVER | CO | DENVER |
| PGYICTO | 6395 EAST EVANS AVENUE | DENVER | CO | DENVER |
| PGYICTP | 3737 PEORIA STREET | DENVER | CO | DENVER |
| PGYICTS | 2007 BROADWAY | DENVER | CO | DENVER |
| P981294 | 3510 TOWN CENTER DRIVE | HIGHLANDS RANCH | CO | DOUGLAS |
| PGYICTH | 125 SOUTH NEVADA STREET | COLORADO SPRINGS | CO | EL PASO |
| PGYICTM | 3610 AUSTIN BLUFFS PARKWAY | COLORADO SPRINGS | CO | EL PASO |
| PGYICTU | 1303 NORTH ACADEMY BOULEVARD | COLORADO SPRINGS | CO | EL PASO |
| PGYICTA | 17226 SOUTH GOLDEN ROAD | GOLDEN | CO | JEFFERSON |
| PGYICTB | 9075 YUKON STREET | WESTMINSTER | CO | JEFFERSON |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| PGYICTE | 9621 WEST 58TH AVENUE | ARVADA | CO | JEFFERSON |
| P489124 | 11196 WEST COLFAX AVENUE | LAKEWOOD | CO | JEFFERSON |
| PGYICTR | EVERGREEN PARKWAY AND BRYANT DRIVE | EVERGREEN | CO | JEFFERSON |
| PGYICTZ | 5071 JELLISON WAY | LITTLETON | CO | JEFFERSON |
| PGYIAEZ | 31 MILL PLAIN ROAD | DANBURY | CT | FAIRFIELD |
| PGYIABY | 898 FARMINGTON AVENUE | FARMINGTON | CT | HARTFORD |
| PGYIACD | 1009 NEW BRITAIN AVENUE | WEST HARTFORD | CT | HARTFORD |
| PGYIACN | 1020 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | HARTFORD |
| PGYIACP | 306 MARKET STREET | HARTFORD | CT | HARTFORD |
| PGYIAEY | 80 WHITING STREET | NEW BRITAIN | CT | HARTFORD |
| PGYIAEU | 690 SOUTH MAIN STREET | MIDDLETOWN | CT | MIDDLESEX |
| PGYIAFB | 523 VAUXHALL STREET | NEW LONDON | CT | NEW LONDON |
| PGYIAFC | 19-31 TOWN STREET | NORWICH | CT | NEW LONDON |
| PGYIAEV | 378 KELLY ROAD | VERNON | CT | TOLLAND |
| PGYIAAS | 3156 BLADENSBURG ROAD, NE | WASHINGTON | DC | DISTRICT OF COL |
| PGYIAHB | NAAMANS ROAD AND HICKMAN ROAD | BRANDYWINE HUNDRED | DE | NEW CASTLE |
| PGYIAJL | 3217 ROBERT KIRKWOOD HIGHWAY | WILMINGTON | DE | NEW CASTLE |
| PGYIAXZ | 1211 NORTH MAIN STREET | GAINESVILLE | FL | ALACHUA |
| XXXXXX | 407 N.W. 75th Street | GAINESVILLE | FL | ALACHUA |
| PGYIAVA | 1001 WEST 15TH ST. | PANAMA CITY | FL | BAY |
| XXXXXX | 396 Barton Blvd. | ROCKLEDGE | FL | BREVARD |
| XXXXXX | 453 N. Harbor City Blvd. | MELBOURNE | FL | BREVARD |
| XXXXXX | 1090 N. Courtenay Pkwy. | MERRITT ISLAND | FL | BREVARD |
| XXXXXX | 2035 Palm Bay Road N.E. | PALM BAY | FL | BREVARD |
| PGYIAZG | 11 NORTH ANDREWS AVENUE | FORT LAUDERDALE | FL | BROWARD |
| PGYIAZH | 2825 HOLLYWOOD BOULEVARD | HOLLYWOOD | FL | BROWARD |
| PGYICFR | 497 SOUTH STATE ROAD 7 | HOLLYWOOD | FL | BROWARD |
| PGYICGD | 6852 NORTH UNIVERSITY DRIVE | TAMARAC | FL | BROWARD |
| PGYICGE | 110-J UNIVERSITY DRIVE | PEMBROKE PINES | FL | BROWARD |
| PGYICGF | 2265 WEST HILLSBORO BOULEVARD | DEERFIELD BEACH | FL | BROWARD |
| PGYICFQ | 4396 TAMIAMI TRAIL | CHARLOTTE HARBOR | FL | CHARLOTTE |
| PGYICGN | 3225 SOUTH TAMIAMI TRAIL | PUNTA GORDA | FL | CHARLOTTE |
| P060552 | 1615 WELLS ROAD | ORANGE PARK | FL | CLAY |
| P237146 | 1585-A ISLAND LANE | ORANGE PARK | FL | CLAY |
| P153318 | 806 111TH AVENUE, NORTH | NAPLES | FL | COLLIER |
| PGYICGA | 2085 EAST TAMIAMI TRAIL | NAPLES | FL | COLLIER |
| PGYIAZJ | 12850 WEST DIXIE HIGHWAY | NORTH MIAMI | FL | DADE |
| PGYICRB | 2670 WEST 68TH ST | HIALEAH | FL | DADE |
| PGYICFO | 9001 SOUTH DIXIE HIGHWAY | MIAMI | FL | DADE |
| PGYICFP | 13872 SW 88TH STREET | MIAMI | FL | DADE |
| PGYICFS | 1700 N MIAMI BEACH BLVD (NE 16 | NORTH MIAMI BEACH | FL | DADE |
| PGYICFU | 3690 BIRD AVENUE | CORAL GABLES | FL | DADE |
| PGYICFV | 1275 WEST 49TH STREET | HIALEAH | FL | DADE |
| PGYICGB | 8690 BIRD ROAD | MIAMI | FL | DADE |
| PGYICGL | 10600 NORTH KENDALL DRIVE | MIAMI | FL | DADE |
| P655049 | 20390 SOUTH DIXIE HIGHWAY | CUTLER RIDGE | FL | DADE |
| PGYICGO | 20390 SOUTH DIXIE HIGHWAY | CUTLER RIDGE | FL | DADE |
| PGYIASP | 30100 SOUTH DIXIE HIGHWAY | HOMESTEAD | FL | DADE |
| PGYIAXM | 1737 NORTH 3RD STREET | JACKSONVILLE BEACH | FL | DUVAL |
| PGYIAXO | 8605 BEACH BOULEVARD | JACKSONVILLE | FL | DUVAL |
| PGYIAYE | 11800 SAN JOSE BOULEVARD (SR 1 | JACKSONVILLE | FL | DUVAL |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIAYF | 4593 SAN JUAN AVENUE | JACKSONVILLE | FL | DUVAL |
| P717966 | 40 GIRVIN RD | JACKSONVILLE | FL | DUVAL |
| PGYIAYR | 5920 UNIVERSITY BOULEVARD WEST | JACKSONVILLE | FL | DUVAL |
| PGYIAYZ | 9910 ATLANTIC BOULEVARD | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 9927 Atlantic Blvd. | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 280 Blanding Blvd | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 5607 Normandy Blvd. | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 1740 South 3rd Street | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 5825 Beach Blvd. | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 7680 103rd Street | JACKSONVILLE | FL | DUVAL |
| XXXXXX | 9738 San Jose Blvd. | JACKSONVILLE | FL | DUVAL |
| PGYIAVJ | 37 EAST NINE MILE ROAD | PENSACOLA | FL | ESCAMBIA |
| PGYIAYT | 740 U S #41 SOUTH | BROOKSVILLE | FL | HERNANDO |
| PGYIAXQ | 3813-15-17-19 SOUTH DALE MABRY | TAMPA | FL | HILLSBOROUGH |
| PGYIAXR | 9222 FLORIDA AVENUE | TAMPA | FL | HILLSBOROUGH |
| XXXXXX | 7655 W. Hillsborough | TAMPA | FL | HILLSBOROUGH |
| XXXXXX | 7004 N. 56th St | TAMPA | FL | HILLSBOROUGH |
| XXXXXX | 9201 N. Florida Ave. | TAMPA | FL | HILLSBOROUGH |
| XXXXXX | 13703 N. Dale Mabry | TAMPA | FL | HILLSBOROUGH |
| XXXXXX | 3603 S. Dale Mabry | TAMPA | FL | HILLSBOROUGH |
| XXXXXX | 214 E. Brandon Blvd. | BRANDON | FL | HILLSBOROUGH |
| PGYICFZ | 755 21ST STREET | VERO BEACH | FL | INDIAN RIVER |
| XXXXXX | 10209 U.S. Hwy. 441 | LEESBURG | FL | LAKE |
| PGYIAZE | 2144 DEL PRADO PARKWAY, SOUTH | CAPE CORAL | FL | LEE |
| P060659 | 4028 CLEVELAND AVENUE | FORT MYERS | FL | LEE |
| P657728 | 18990-1 SOUTH TAMIAMI TRAIL | FORT MYERS | FL | LEE |
| PGYIAYM | 4016 14TH STREET, WEST | BRADENTON | FL | MANATEE |
| XXXXXX | 2416 1st Street West | BRANDENTON | FL | MANATEE |
| XXXXXX | 6324 14th St. West | BRANDENTON | FL | MANATEE |
| XXXXXX | 2547 S.W. College Road | OCALA | FL | MARION |
| XXXXXX | 2425 N.E. Silver Sprgs.Blvd. | OCALA | FL | MARION |
| PGYIAZI | 716 COLORADO AVE | STUART | FL | MARTIN |
| PGYICFY | 1955 SE FEDERAL HIGHWAY | STUART | FL | MARTIN |
| PGYIAVM | 20 EGLIN PARKWAY | FORT WALTON BEACH | FL | OKALOOSA |
| PGYIAXW | 447 SOUTH GOLDENROD ROAD | ORLANDO | FL | ORANGE |
| P503430 | 8265 SOUTH JOHN YOUNG PARKWAY | ORLANDO | FL | ORANGE |
| PGYIAYJ | 601 NORTH BUMBY STREET | ORLANDO | FL | ORANGE |
| PGYIAYL | 2575 WEST COLONIAL DRIVE | ORLANDO | FL | ORANGE |
| XXXXXX | 495 N. Semoran Blvd | ORLANDO | FL | ORANGE |
| XXXXXX | 4857 Edgewater Dr | ORLANDO | FL | ORANGE |
| XXXXXX | 2040 Semoran Blvd. | WINTER PARK | FL | ORANGE |
| XXXXXX | 6224 Silver Star Road | ORLANDO | FL | ORANGE |
| XXXXXX | 215 N. Kirkman Road | ORLANDO | FL | ORANGE |
| XXXXXX | 4400 S. Semoran Blvd. | ORLANDO | FL | ORANGE |
| XXXXXX | 6000 South O.B. Trail | ORLANDO | FL | ORANGE |
| XXXXXX | 2401 W Irlo Bron Mem Hwy | KISSIMMEE | FL | OSCEOLA |
| PGYICFT | 515 SOUTH DIXIE HIGHWAY | WEST PALM BEACH | FL | PALM BEACH |
| PGYICGH | 3838 JOG ROAD | GREENACRES | FL | PALM BEACH |
| P500240 | 4715 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | PALM BEACH |
| PGYICGJ | 11451 SOUTHERN BOULEVARD | ROYAL PALM BEACH | FL | PALM BEACH |
| XXXXXX | 1350 W INDIANTOWN RD | JUPITER | FL | PALM BEACH |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| XXXXXX | 532 NORTH LAKE BLVD | NORTH PALM BEACH | FL | PALM BEACH |
| XXXXXX | 1509 U.S. Highway 19 | HOLIDAY | FL | PASCO |
| PGYIAXN | 1706 CLEARWATER LARGO ROAD | LARGO | FL | PINELLAS |
| PGYIAXV | 1196 CLEVELAND AVENUE | CLEARWATER | FL | PINELLAS |
| PGYIAYG | 4115 EAST BAY DRIVE | LARGO | FL | PINELLAS |
| PGYIAYQ | 806 EAST TARPON AVENUE | TARPON SPRINGS | FL | PINELLAS |
| XXXXXX | 13399 Seminole Blvd. | LARGO | FL | PINELLAS |
| XXXXXX | 30780 U.S. Hwy 19 North | PALM HARBOR | FL | PINELLAS |
| XXXXXX | 18300 U.S. 19 S. | CLEARWATER | FL | PINELLAS |
| XXXXXX | 2201 66th Street | ST. PETERSBURG | FL | PINELLAS |
| PGYIAXX | SWC OF 3RD STREET SW AND AVENU | WINTER HAVEN | FL | POLK |
| PGYIAXY | 390 EAST VAN FLEET DRIVE | BARTOW | FL | POLK |
| P537684 | 6975 CYPRESS GARDENS BOULEVARD | WINTER HAVEN | FL | POLK |
| XXXXXX | 100 MAXCY PLAZA | HAINES CITY | FL | POLK |
| XXXXXX | 695 S.W. 3rd Street | WINTER HAVEN | FL | POLK |
| P147606 | 5901 CATTLE RIDGE BOULEVARD | SARASOTA | FL | SARASOTA |
| XXXXXX | 5785 Beneva Road | SARASOTA | FL | SARASOTA |
| XXXXXX | 1003 N. Washington Blvd. | SARASOTA | FL | SARASOTA |
| XXXXXX | 710 W. Highway 436 | ALTAMONTE SPRINGS | FL | SEMINOLE |
| XXXXXX | 5535 Red Bug Lake Road | WINTER SPRINGS | FL | SEMINOLE |
| XXXXXX | 100 South 17-92 | LONGWOOD | FL | SEMINOLE |
| PGYIAZD | 10475 SOUTH FEDERAL HIGHWAY | PORT ST LUCIE | FL | ST LUCIE |
| PGYICGM | 2604 SOUTH 4TH STREET | FORT PIERCE | FL | ST LUCIE |
| XXXXXX | 2835 S. Woodland Blvd. | DELAND | FL | VOLUSIA |
| XXXXXX | 1615 S. Ridgewood Ave | SOUTH DAYTONA | FL | VOLUSIA |
| XXXXXX | 234 West Granada | ORMAOND BEACH | FL | VOLUSIA |
| PGYIAUE | 128-132 MAPLE STREET | CARROLLTON | GA | CARROLL |
| PGYIAYP | 106 MALL BOULEVARD | SAVANNAH | GA | CHATAM |
| PGYIAYS | 14086 ABERCORN STREET | SAVANNAH | GA | CHATAM |
| P261091 | 105 JAZIE DRIVE | SAVANNAH | GA | CHATHAM |
| PGYIAYI | 2063 EAST VICTORY DRIVE | SAVANNAH | GA | CHATHAM |
| PGYIATZ | 110 OLD MILL CENTER BOULEVARD | BOGART | GA | CLARKE |
| P699267 | 6440 HIGHWAY 42 | REX | GA | CLAYTON |
| XXXXXX | 1500 SOUTH LAKE DR | MORROW | GA | CLAYTON |
| PGYIAUS | 3807 WASHINGTON ROAD | MARTINEZ | GA | COLUMBIA |
| P291280 | 4393 WEST MAYSFIELD DRIVE | AUGUSTA | GA | COLUMBIA |
| PGYIAUN | 29 LA GRANGE STREET | NEWNAN | GA | COWETA |
| P181207 | 3605 CHAMBLEE TUCKER ROAD | ATLANTA | GA | DEKALB |
| PGYIAUL | 3928 LA VISTA RD. | TUCKER | GA | DEKALB |
| XXXXXX | 2841 GREENBRIAR PKWY | ATLANTA | GA | DEKALB |
| XXXXXX | 2144 LAWRENCEVILLE H | DECATUR | GA | DEKALB |
| XXXXXX | 4300 ASHFORD DUNWOOD | ATLANTA | GA | DEKALB |
| XXXXXX | 2731 CANDLER RD | DECATUR | GA | DEKALB |
| PGYIAUA | NEC STUART AVE & ARCHWOOD DR | ALBANY | GA | DOUGHERTY |
| PGYIAUQ | 502 WEST BROAD AVENUE | ALBANY | GA | DOUGHERTY |
| PGYIAUK | 5841 STEWART PARKWAY | DOUGLASVILLE | GA | DOUGLAS |
| PGYIATX | 1613 SHORTER AVENUE | ROME | GA | FLOYD |
| P219404 | 998 HAMMOND DRIVE | ATLANTA | GA | FULTON |
| P898080 | 633 RUSSELL RD | LAWRENCEVILLE | GA | GWINNETT |
| PGYIAUH | 273 GRAYSON HIGHWAY | LAWRENCEVILLE | GA | GWINNETT |
| PGYIAUF | 4688 BUENA VISTA ROAD | COLUMBUS | GA | MUSCOGEE |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| P208106 | 12882 BROWN BRIDGE RD | CONYERS | GA | NEWTON |
| PGYIAUM | 1640 GORDON HWY | AUGUSTA | GA | RICHMOND |
| XXXXXX | 3450 WRIGHTSBORO RD | AUGUSTA | GA | RICHMOND |
| PGYIAUG | 1840 HIGWAY 20, HUNTING CREEK | CONYERS | GA | ROCKDALE |
| PGYIBGG | CORNER OF THORNTON AND WALNUT | DALTON | GA | WALKER (WHITEFI |
| PGYICSO | 475 KILAUEA AVENUE | HILO | HI | HAWAII |
| PGYICSP | KAMEHAMEHA HIGHWAY AND LILIPUN | KANEOHE | HI | HONOLULU |
| PGYICSQ | 98-1277 SOUTH KAAHUMANU | HONOLULU | HI | HONOLULU |
| PGYICSR | 95-390 KUAHELANI AVENUE | MILILANI TOWN | HI | HONOLULU |
| PGYICSS | 4510 SALT LAKE BOULEVARD | HONOLULU | HI | HONOLULU |
| PGYICSU | 724 KAILUA ROAD | HONOLULU | HI | HONOLULU |
| PGYICSV | 86-120 FARRINGTON HIGHWAY | WAIANAE | HI | HONOLULU |
| PGYICSW | 2312-2344 KAM HIGHWAY | HONOLULU | HI | HONOLULU |
| P633608 | 3011 WAIALAE AVE | HONOLULU | HI | HONOLULU |
| P567611 | 590 FARRINGTON STREET | KAPOLEI | HI | HONOLULU |
| PGYICST | 121 ALAMAHA STREET | KAHULUI | HI | MAUI |
| P144678 | 94-822 MOLOALO ST | WAIPAHU | HI | OAHU |
| PGYICEE | 724 MAIN STREET | KEOKUK | IA | LEE |
| PGYIALO | 3930 WEST NORTHWEST BOULEVARD | DAVENPORT | IA | SCOTT |
| PGYIAKA | 8640 SOUTH CICERO AVENUE | BURBANK | IL | COOK |
| PGYIAKB | 10237 WEST GRAND AVENUE | FRANKLIN PARK | IL | COOK |
| PGYICBS | 4807-19 NORTH BROADWAY AVENUE | CHICAGO | IL | COOK |
| PGYIAKD | 3400-10 NORTH LINCOLN AVENUE | CHICAGO | IL | COOK |
| PGYIAKE | 6700 WEST CERMAK ROAD | BERWYN | IL | COOK |
| PGYIAKG | 1180 EAST OAKTON STREET | DES PLAINES | IL | COOK |
| PGYIAKH | 1539 IRVING PARK ROAD | HANOVER PARK | IL | COOK |
| PGYIAKL | 9246 WAUKEGAN ROAD | MORTON GROVE | IL | COOK |
| PGYIAKN | 221 W RAND RD | ARLINGTON HEIGHTS | IL | COOK |
| PGYIAKO | 7213 FOREST PRESERVE DRIVE | NORRIDGE | IL | COOK |
| PGYICBI | 2500 EAST 173RD STREET | LANSING | IL | COOK |
| PGYICBK | 102 EAST RAND ROAD | MT PROSPECT | IL | COOK |
| PGYICBN | 239 WEST 162ND STREET | SOUTH HOLLAND | IL | COOK |
| PGYICBQ | 9609 SOUTHWEST HIGHWAY | OAK LAWN | IL | COOK |
| PGYICBT | 4531-37 WEST HARRISON STREET | HILLSIDE | IL | COOK |
| PGYICBW | 6154-60 SOUTH KEDZIE AVENUE | CHICAGO | IL | COOK |
| PGYICBY | CERMAK AND ROCKWELL STREETS | CHICAGO | IL | COOK |
| PGYICCA | 2819 33 NORTH CENTRAL AVENUE | CHICAGO | IL | COOK |
| PGYIAKI | 95 EXECUTIVE DRIVE | AURORA | IL | DUPAGE |
| PGYIAKK | 12 WEST OGDEN AVENUE | WESTMONT | IL | DUPAGE |
| PGYIAKM | 570 WEST NORTH AVENUE | ELMHURST | IL | DUPAGE |
| P316037 | 250 SOUTH GARY AVENUE | BLOOMINDALE | IL | DUPAGE |
| PGYICBM | 2311 MAPLE AVENUE | DOWNERS GROVE | IL | DUPAGE |
| XXXXXX | 250 S GARY AVE #110 | BLOOMINGDALE | IL | DUPAGE |
| PGYICBJ | 905 NORTH LAKE STREET | AURORA | IL | KANE |
| PGYIALM | 148 SOUTH KENNEDY DRIVE | BRADLEY | IL | KANKAKEE |
| PGYIAKJ | 25 WAUKEGAN ROAD | DEERFIELD | IL | LAKE |
| PGYIALL | 8915 NORTH KNOXVILLE AVENUE | PEORIA | IL | PEORIA |
| PGYIALN | 4119 AVENUE OF THE CITIES | MOLINE | IL | ROCK ISLAND |
| PGYIALI | 205 NORTH MAIN STREET | EAST PEORIA | IL | TAZEWELL |
| PGYIALP | 214-220 EAST THIRD STREET | STERLING | IL | WHITESIDE |
| PGYICBL | 213 SOUTH BOLINGBROOK DRIVE, R | BOLINGBROOK | IL | WILL |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICBP | 3617 EAST STATE STREET | ROCKFORD | IL | WINNEBAGO |
| PGYICGR | U S HIGHWAY 30 EAST | NEW HAVEN | IN | ALLEN |
| PGYICGX | 4512 MAPLE CREST | FORT WAYNE | IN | ALLEN |
| PGYICHG | 4106 COLDWATER ROAD | FORT WAYNE | IN | ALLEN |
| PGYICCL | 600-606 STATE STREET | NEW ALBANY | IN | FLOYD |
| PGYIDBH | 800 SOUTH RANGELINE ROAD | CARMEL | IN | HAMILTON |
| P210732 | 1298 NORTH MADISON AVENUE | GREENWOOD | IN | JOHNSON |
| PGYICGP | 627 DELAWARE STREET | INDIANAPOLIS | IN | MARION |
| PGYICGS | 1303 SOUTH HIGH SCHOOL ROAD | INDIANAPOLIS | IN | MARION |
| PGYICGY | 6411 EAST 82ND STREET | CASTLETON | IN | MARION |
| PGYICGZ | 7320 NORTH KEYSTONE AVENUE | INDIANAPOLIS | IN | MARION |
| PGYICHH | 8347 PENDLETON PIKE | LAWRENCE | IN | MARION |
| PGYICHJ | 437 EAST HANNA AVENUE | INDIANAPOLIS | IN | MARION |
| PGYICHK | 5970 CRAWFORDSVILLE ROAD | SPEEDWAY | IN | MARION |
| PGYICHN | 714 SOUTH HARRISON AND 32 EAST | SHELBYVILLE | IN | SHELBY |
| PGYIBOS | LAFAYETTE AVENUE AND FORT HARR | TERRE HAUTE | IN | VIGO |
| PGYIBOS | 5200 JOHNSON DRIVE | MISSION | KS | JOHNSON |
| P854253 | 5636 HEDGE LANE TERRACE (SWC KANSAS HWY | SHAWNEE | KS | JOHNSON |
| PGYIBOX | 9455 METCALF AVENUE | OVERLAND PARK | KS | JOHNSON |
| PGYIBOZ | 7246 WEST 75TH STREET | OVERLAND PARK | KS | JOHNSON |
| PGYIBOT | 5140 WEST 21ST STREET | TOPEKA | KS | SHAWNEE |
| PGYIBOU | 420 CROIX STREET | TOPEKA | KS | SHAWNEE |
| PGYICCJ | 15 EAST FOURTH STREET | NEWPORT | KY | CAMPBELL |
| PGYICCM | 2950 RICHMOND ROAD | LEXINGTON | KY | FAYETTE |
| PGYICDB | 396 SOUTHLAND DRIVE | LEXINGTON | KY | FAYETTE |
| PGYICCQ | US ROUTE 127 | FRANKLIN COUNTY | KY | FRANKLIN |
| PGYICCK | 4909 SHELBYVILLE ROAD | ST MATTHEWS | KY | JEFFERSON |
| PGYICCN | 4832 OUTER LOOP | LOUISVILLE | KY | JEFFERSON |
| PGYICCV | 3006 BARDSTOWN ROAD | LOUISVILLE | KY | JEFFERSON |
| PGYICCY | 4900 DIXIE HIGHWAY | SHIVELY | KY | JEFFERSON |
| PGYICCX | 525 EASTERN BY-PASS | RICHMOND | KY | MADISON |
| PGYICCW | 20 MACK WALTERS ROAD (US 60 WE | SHELBYVILLE | KY | SHELBY |
| PGYIBBJ | 14364 COURSEY BOULEVARD | BATON ROUGE | LA | EAST BATON ROUG |
| P133493 | 222 LEE DRIVE | BATON ROUGE | LA | EAST BATON ROUG |
| PGYIBAL | ESPLANADE SHOPPING CENTER | KENNER | LA | JEFFERSON |
| PGYIBDI | 2235 VETERANS MEMORIAL HIGHWAY | KENNER | LA | JEFFERSON |
| PGYIBBB | 3054 NORTH CAUSEWAY BOULEVARD | METAIRIE | LA | JEFFERSON |
| PGYIBBE | 3700 VETERANS MEMORIAL HIGHWAY | METAIRIE | LA | JEFFERSON |
| P869593 | 225 LAPALCO BOULEVARD | GRETNA | LA | JEFFERSON PARRI |
| PGYIBBC | 1203 ST. PATRICK HIGHWAY | THIBODAUX | LA | LA FOURCHE |
| P139337 | 3115 PINHOOK ROAD | LAFAYETTE | LA | LAFAYETTE |
| P996024 | 2802 JOHNSTON STREET | LAFAYETTE | LA | LAFAYETTE |
| PGYIBAS | ARCADIANA MALL | LAFAYETTE | LA | LAFAYETTE |
| PGYIBAT | 224 NORTH RAMPART STREET | NEW ORLEANS | LA | ORLEANS |
| PGYIBAV | 4126 CHEF MENTEUR HIGHWAY | NEW ORLEANS | LA | ORLEANS |
| PGYIBAZ | 5902 READ ROAD | NEW ORLEANS | LA | ORLEANS |
| PGYIBAK | 150 AIRPORT ROAD | SLIDELL | LA | TAMMANY |
| PGYIBAQ | 311 BARROW STREET | HOUMA | LA | TERRE BONNE |
| P332925 | 1848 MARTIN LUTHER KING BOULEVARD | HOUMA | LA | TERRE BONNE |
| PGYIACA | 462 STATE ROAD | DARTMOUTH | MA | BRISTOL |
| PGYIABW | 205 MARKET STREET | LYNN | MA | ESSEX |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| PGYIACG | 311 DERBY STREET | SALEM | MA | ESSEX |
| PGYIAFA | 1514 BOSTON ROAD | SPRINGFIELD | MA | HAMPDEN |
| PGYIABS | 338 MERRIMACK STREET | LOWELL | MA | MIDDLESEX |
| PGYIACM | 1 BOW STREET | SOMERVILLE | MA | MIDDLESEX |
| PGYIADR | 300 EASTERN AVENUE | MALDEN | MA | MIDDLESEX |
| PGYIADU | 456 MAIN STREET | STONEHAM | MA | MIDDLESEX |
| PGYIACQ | 543 EAST CENTRAL ST | FRANKLIN | MA | NORFOLK |
| PGYIABX | 631-635 AMERICAN LEGION HIGHWAY | BOSTON | MA | SUFFOLK |
| PGYIACE | 1345 BOYLESTON STREET | BOSTON | MA | SUFFOLK |
| PGYIACJ | 981 GRAFTON ST | WORCESTER | MA | WORCESTER |
| PGYIACS | 143 THOMPSON ROAD | WEBSTER | MA | WORCHESTER |
| PGYICZE | 6726 RITCHIE HIGHWAY | GLEN BURNIE | MD | ANNE ARUNDEL |
| P184070 | 6034 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | BALTIMORE |
| PGYIAAR | 8600 PHILADELPHIA ROAD | BALTIMORE | MD | BALTIMORE |
| PGYIAAT | 1400 EASTERN BOULEVARD | ESSEX | MD | BALTIMORE |
| PGYIAAW | 11906 REISTERSTOWN ROAD | REISTERSTOWN | MD | BALTIMORE |
| PGYIABL | 917 EAST FORT AVENUE | BALTIMORE | MD | BALTIMORE |
| PGYICZF | 6421 REISTERSTOWN ROAD | BALTIMORE | MD | BALTIMORE |
| PGYICZG | 901 NORTH POINT BOULEVARD | BALTIMORE | MD | BALTIMORE |
| P340530 | 2212 BELAIR RD | FALLSTON | MD | HARFORD |
| P623931 | 3004 EMMORTON ROAD | ABINGDON | MD | HARFORD |
| PGYIABH | 9180 BALTIMORE NATIONAL PIKE | ELLICOTT CITY | MD | HOWARD |
| PGYIABI | 12105 ROCKVILLE PIKE | ROCKVILLE | MD | MONTGOMERY |
| PGYICYR | 1586 ROCKVILLE PIKE | ROCKVILLE | MD | MONTGOMERY |
| PGYICYT | 457 NORTH FREDERICK AVENUE | GAITHERSBURG | MD | MONTGOMERY |
| PGYICYY | 2214 UNIVERSITY BOULEVARD EAST | HYATTSVILLE | MD | PRINCE GEORGE |
| P453435 | 131 SECOND STREET | LAUREL | MD | PRINCE GEORGE |
| PGYIABC | 5406 INDIAN HEAD HIGHWAY | FOREST HEIGHTS | MD | PRINCE GEORGES |
| PGYIABK | 4101 BRANCH RD | MARLOW HEIGHTS | MD | PRINCE GEORGES |
| PGYICYX | 8511 ANNAPOLIS ROAD | LANHAM | MD | PRINCE GEORGES |
| PGYICZB | 7100 MARLBORO PIKE | FORESTVILLE | MD | PRINCE GEORGES |
| PGYIABA | 4475 SILVER HILL ROAD | SUITLAND | MD | PRINCE GEORGE'S |
| PGYIABE | 9179 CENTRAL AVENUE | CAPITAL HEIGHTS | MD | PRINCE GEORGE'S |
| PGYICBR | 1925 PIPESTONE ROAD | BENTON TOWNSHIP | MI | BERRIEN |
| PGYICFA | 5107 WEST SAGINAW HIGHWAY | DELTA TOWNSHIP | MI | EATON |
| PGYICEV | 5504 SOUTH PENNSYLVANIA AVENUE | LANSING | MI | INGHAM |
| PGYICEX | 1309 EAST MICHIGAN AVENUE | LANSING | MI | INGHAM |
| PGYICFC | 5029 SOUTH WESTNEDGE AVENUE | PORTAGE | MI | KALAMAZOO |
| PGYICEU | 1 NEPESSING STREET | LAPEER | MI | LAPEER |
| PGYICFE | 8038 EAST TWELVE MILE ROAD | WARREN | MI | MACOMB |
| PGYICEQ | 50300 WOODWARD AVENUE | PONTIAC | MI | OAKLAND |
| PGYICER | 28581 DEQUINDRE ROAD | MADISON HEIGHTS | MI | OAKLAND |
| P882481 | 525 WEST ELIZABETH LAKE ROAD | WATERFORD | MI | OAKLAND |
| P135084 | 4655 24TH AVENUE | FORT GRATIOT | MI | ST. CLAIR |
| PGYICFF | 2260 STADIUM BLVD | ANN ARBOR | MI | WASHTENAW |
| PGYICEP | 19424 MIDDLEBELT ROAD | LIVONIA | MI | WAYNE |
| PGYICES | 3075 EAST GRAND BOULEVARD | DETROIT | MI | WAYNE |
| PGYICET | SCHOOLCRAFT AND TELEGRAPH ROAD | REDFORD TOWNSHIP | MI | WAYNE |
| PGYICFB | 14527 GREENFIELD AVENUE | DETROIT | MI | WAYNE |
| PGYICFD | 29904 FORD ROAD | GARDEN CITY | MI | WAYNE |
| PGYICIF | 3001-3015 WEST 66TH STREET | RICHFIELD VILLAGE | MN | HENNEPIN |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICII | NW CORNER WEST 55TH STREET AND | BROOKLYN CENTER | MN | HENNEPIN |
| PGYICIL | 6-12 NORTH BROADWAY | ROCHESTER | MN | OLMSTED |
| PGYICID | 1915 EAST COUNTY ROAD D | MAPLEWOOD | MN | RAMSEY |
| PGYICIP | 4020 SILVER LAKE ROAD NE | ST ANTHONY | MN | RAMSEY |
| PGYIBOR | 2699 NE 52ND STREET | KANSAS CITY | MO | CLAY |
| PGYIBOV | 2021 SWIFT AVENUE | NORTH KANSAS CITY | MO | CLAY |
| PGYIBOO | SEC GLENSTONE AVENUE AND DALE | SPRINGFIELD | MO | GREENE |
| PGYIBOW | 2625 SOUTH GLENSTONE AVENUE | SPRINGFIELD | MO | GREENE |
| PGYIBOM | 1501 MAIN STREET | KANSAS CITY | MO | JACKSON |
| PGYIBOP | 1269 WEST 103RD STREET | KANSAS CITY | MO | JACKSON |
| PGYIBOY | 7620 WORNALL ROAD | KANSAS CITY | MO | JACKSON |
| PGYIBHP | 5300  BLUE RIDGE BOULEVARD | RAYTOWN | MO | JACKSON |
| PGYIBOL | 3021 EAST 20TH STREET, NEC 20T | JOPLIN | MO | JASNER |
| PGYIBOQ | 1302 EAST SEVENTH STREET | JOPLIN | MO | JASPER |
| PGYIBAN | 713 MAIN STREET | NATCHEZ | MS | ADAMS |
| PGYIDAB | EAST SUNFLOWER AND COMMERCE | CLEVELAND | MS | BOLIVAR |
| PGYIBAM | 2585 PASS ROAD | BILOXI | MS | HARRISON |
| PGYIBAO | NW CORNER 25TH AVENUE AND 18TH | GULFPORT | MS | HARRISON |
| PGYIBAR | 1480 CANTON MART ROAD | JACKSON | MS | HINDS |
| PGYIBBF | 1503 BIENVILLE BOULEVARD | OCEAN SPRINGS | MS | JACKSON |
| PGYIBAY | 615 22ND AVENUE, SOUTH | MERIDIAN | MS | LAUDERDALE |
| PGYIAZW | 620 WEST MAIN STREET | TUPELO | MS | LEE |
| PGYIBAU | 896 S WHEATLEY ST | RIDGELAND | MS | MADISON |
| PGYIBBD | 3117 HIGHWAY 80 EAST | JACKSON | MS | RANKIN |
| B700053 | 910 HIGHWAY 29 NORTH | CONCORD | NC | CABARRUS |
| P493864 | 8590 CONCORD MILLS BLVD NW | CONCORD | NC | CABARRUS |
| PGYIAWM | 5905 ALBEMARLE ROAD | CHARLOTTE | NC | CHARLOTTE |
| PGYIAWD | 204 MORGAN STREET | DURHAM | NC | DURHAM |
| PGYIAWR | 5280 N ROXBORO ROAD | DURHAM | NC | DURHAM |
| PGYIAWJ | 7925 NORTH POINT BOULEVARD | WINSTON-SALEM | NC | FORSYTH |
| PGYIAWC | 601 COLLEGE ROAD | GREENSBORO | NC | GUILFORD |
| P696571 | 4430 WEST WENDOVER STREET | GREENSBORO | NC | GUILFORD |
| PGYIAXF | 3712 BATTLEGROUND AVENUE   OU | GREENSBORO | NC | GUILFORD |
| B700179 | 112 WESTCHESTER DRIVE | HIGH POINT | NC | GUILFORD |
| B700057 | 20110 NC HWY 73 | CORNELIUS | NC | IREDELL |
| PGYIAVZ | 601 SOUTH TRYON STREET | CHARLOTTE | NC | MECKLENBURG |
| P158862 | 8415 OLD STATESVILLE RD | CHARLOTTE | NC | MECKLENBURG |
| PGYIAWG | 327 SOUTH POLK STREET | PINEVILLE | NC | MECKLENBURG |
| PGYIAWH | 11008 EAST INDEPENDENCE BOULEV | MATTHEWS | NC | MECKLENBURG |
| P646689 | 5100 PIPER STATION DRIVE | CHARLOTTE | NC | MECKLENBURG |
| PGYIAXA | 1039 ALLEGHANY STREET | CHARLOTTE | NC | MECKLENBURG |
| PGYIAXE | 6729 INDEPENDENCE BOULEVARD US | CHARLOTTE | NC | MECKLENBURG |
| B700080 | 315 EAST INNES ST | SALISBURY | NC | ROWAN |
| P053925 | 101 BRATTON DRIVE | GARNER | NC | WAKE |
| P665198 | 1405 US HIGHWAY 70 WEST | GARNER | NC | WAKE |
| PGYIAWS | 5120 OLD WAKE FOREST ROAD | RALEIGH | NC | WAKE |
| PGYIAWT | 133 JONES FRANKLIN RD | RALEIGH | NC | WAKE |
| PGYIAWV | 4325 GLENWOOD AVENUE | RALEIGH | NC | WAKE |
| PGYIAWW | 205 E CHATHAM ST | CARY | NC | WAKE |
| PGYIAWX | 8816 HARVEST OAKS DR | RALEIGH | NC | WAKE |
| P173689 | 9121 LEESVILLE ROAD | RALEIGH | NC | WAKE |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYIAXG | WEST SIDE OF US HIGHWAY #1, AK | RALEIGH | NC | WAKE |
| PGYIACH | 293 MAIN STREET | NASHUA | NH | HILLSBOROUGH |
| PGYIABV | 86 SOUTH MAIN STREET | CONCORD | NH | MERRIMACK |
| P206246 | 1010 BLACK HORSE PIKE | PLEASANTVILLE | NJ | ATLANTIC |
| PGYIAFW | 41 SOUTH DEAN STREET | ENGLEWOOD | NJ | BERGEN |
| PGYIAGJ | 668 ROUTE 17 | PARAMUS | NJ | BERGEN |
| PGYIAGT | 2 GEORGETOWN ROAD | WRIGHTSTOWN | NJ | BURLINGTON |
| PGYIAHA | 2 LEVITT PARKWAY | WILLINGBORO | NJ | BURLINGTON |
| PGYIAKW | ROUTE 38 | MT HOLLY | NJ | BURLINGTON |
| PGYIAGV | 1108-1110 EAST MARLTON PIKE | CHERRY HILL | NJ | CAMDEN |
| PGYIAJO | S/W/C LAUREL ROAD AND BRITTON | VOORHEES TOWNSHIP | NJ | CAMDEN |
| PGYIAJP | 408 HADDONFIELD ROAD | CHERRY HILL TOWNSHIP | NJ | CAMDEN |
| PGYIAGW | 191 NORTH DELSEA DRIVE | VINELAND | NJ | CUMBERLAND |
| PGYIALE | 1127 HURFVILLE ROAD | DEPTFORD TOWNSHIP | NJ | GLOUCESTER |
| PGYIAJW | BLACKHORSE PIKE (NEW JERSEY RO | TURNERSVILLE | NJ | GLOUCESTER |
| PGYIAFH | 2374 KENNEDY BOULEVARD | JERSEY CITY | NJ | HUDSON |
| P008461 | 863 U.S. ROUTE 130 | EAST WINDSOR | NJ | MERCER |
| PGYIAFN | 547-557 MILLTOWN ROAD | NORTH BRUNSWICK | NJ | MIDDLESEX |
| PGYIAFV | 40 PARSONAGE ROAD | MENLO PARK | NJ | MIDDLESEX |
| P371344 | 911 E OAK TREE ROAD | SOUTH PLAINFIELD | NJ | MIDDLESEX |
| PGYIAFP | 261 HIGHWAY 35 | EATONTOWN | NJ | MONMOUTH |
| PGYIAFU | 1030 STATE HIGHWAY #35 | MIDDLETOWN TOWNSHIP | NJ | MONMOUTH |
| PGYIAFQ | 1570 ROUTE 23 NORTH | BUTLER | NJ | MORRIS |
| PGYIAGK | ROUTE 46 | PARSIPPANY TROY HILL | NJ | MORRIS |
| PGYIAGA | 237-239 MARKET STREET | PATERSON | NJ | PASSAIC |
| PGYIAGB | HIGHWAY 202 AND 31 | FLEMINGTON | NJ | RUNTERDON |
| PGYIAFR | 308 ROUTE 22 WEST | GREENBROOK | NJ | SOMERSET |
| PGYIAGE | 1099 EASTON AVENUE | FRANKLIN TOWNSHIP | NJ | SOMERSET |
| PGYIAFJ | 360 WEST ST. GEORGE AVENUE | LINDEN | NJ | UNION |
| PGYIAFO | 2490 ROUTE 22 AND ADJOINING LO | UNION TOWNSHIP | NJ | UNION |
| PGYIAFY | 450 NORTH BROAD STREET & PARKI | ELIZABETH | NJ | UNION |
| PGYIAFZ | 1093 CENTRAL AVENUE | CLARK | NJ | UNION |
| PGYIDBQ | 307-23 WEST COAL AVENUE | GALLUP | NM | MCKINLEY |
| PGYIAAG | 801 NEW LOUDON ROAD | LATHAM | NY | ALBANY |
| PGYIAAH | 46-48 WOLF ROAD | COLONIE | NY | ALBANY |
| PGYIAIJ | 70 HENRY STREET | BINGHAMTON | NY | BROOME |
| PGYIAIN | 300 HARRISON AVENUE | ENDICOTT | NY | BROOME |
| PGYIAIS | 37 EAST GENESEE ST | AUBURN | NY | CAYUGA |
| PGYIAIP | 220 WEST GRAY STREET | ELMIRA | NY | CHEMUNG |
| XXXXXX | RT 44 PLAZA SHOPPING | POUGHKEEPSIE | NY | DUTCHESS |
| PGYIACY | MAIN AND LAUREL STREETS | BUFFALO | NY | ERIE |
| PGYIADA | 5568 CAMP ROAD | HAMBURG | NY | ERIE |
| PGYIADC | GREY STREET AND BIG TREE ROAD | EAST AURORA | NY | ERIE |
| PGYIADF | 1795 SHERIDAN DRIVE | TONAWANDA | NY | ERIE |
| PGYIAJD | 25 FRENCH ROAD | CHEEKTOWAGA | NY | ERIE |
| PGYIACZ | 300 ORCHARD PARK ROAD | WEST SENECA | NY | ERIE |
| PGYIADD | 1280 NIAGARA FALLS BOULEVARD | TONAWANDA | NY | ERIE |
| PGYIADJ | 7128 TRANSIT ROAD | AMHERST | NY | ERIE |
| P079393 | 1564 WALDEN AVENUE | CHEEKTOWAGA | NY | ERIE |
| PGYIAJA | 370 NIAGARA STREET | BUFFALO | NY | ERIE |
| PGYIAIR | 342-360 COURT STREET | WATERTOWN | NY | JEFFERSON |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| PGYIADE | 3925 DEWEY AVENUE | GREECE | NY | MONROE |
| PGYIADK | 2040-2060 RIDGE ROAD | GREECE | NY | MONROE |
| P625461 | 576 JEFFERSON ROAD | HENRIETTA | NY | MONROE |
| P169432 | 2186 EMPIRE BOULEVARD | WEBSTER | NY | MONROE |
| PGYIDDC | 1965 BUFFALO ROAD | GATES | NY | MONROE |
| PGYIAIO | 1480 EAST RIDGE ROAD | IRONDEQUOIT | NY | MONROE |
| PGYIAJB | 1663 PENFIELD ROAD | PENFIELD | NY | MONROE |
| PGYIAFE | 1080 JAMAICA-HEMPSTEAD TURNPIK | FRANKLIN SQUARE | NY | NASSAU |
| PGYIAFF | 65 EAST SUNRISE HIGHWAY | FREEPORT | NY | NASSAU |
| PGYIAFK | NWC ROCKAWAY TURNPIKE AND EAST | HEMPSTEAD | NY | NASSAU |
| PGYIAFL | 3181 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | NASSAU |
| PGYIAFM | 101 NORTH FRANKLIN STREET | HEMPSTEAD | NY | NASSAU |
| PGYIAGC | 336 NORTH BROADWAY | JERICHO | NY | NASSAU |
| PGYIADB | 1304 MILITARY ROAD | NIAGARA FALLS | NY | NIAGARA |
| PGYIADL | 15-31 PARK AVENUE | LOCKPORT | NY | NIAGARA |
| PGYIAAI | 3713 STATE STREET | NISKAYUNA | NY | NISKAYUNA |
| PGYIAIK | 424-438 EAST WATER STREET | SYRACUSE | NY | ONANDAGA |
| PGYIAIV | 1745 BLACK RIVER BOULEVARD | ROME | NY | ONEIDA |
| PGYIAIM | 3594 ROUTE 31 | BALDWINSVILLE | NY | ONONDAGA |
| PGYIAIX | STATE ROUTE 57 (7608 OSWEGO RD, STE 1) | CLAY | NY | ONONDAGA |
| PGYIAIY | 3136 ERIE BOULEVARD EAST | DEWITT | NY | ONONDAGA |
| PGYIAIZ | 5884 EAST CIRCLE DRIVE | CICERO | NY | ONONDAGA |
| PGYIAIU | 2801 BREWERTON ROAD | SALINA | NY | ONONDAGA |
| PGYIAIW | 61-67 EAST SECOND STREET | OSWEGO | NY | OSWEGO |
| PGYIADG | 20-28 DENISON PARKWAY EAST | CORNING | NY | STEUDEN |
| PGYIAGD | SWC OF JERICHO TURNPIKE AND CO | HUNTINGTON | NY | SUFFOLK |
| PGYIAGF | 368 EAST MAIN STREET | BROOKHAVEN | NY | SUFFOLK |
| P196455 | 1200 ROUTE 112 | PORT JEFFERSON STATI | NY | SUFFOLK |
| PGYIAGH | 295 MIDDLE COUNTRY ROAD (ROUTE | CORAM | NY | SUFFOLK |
| PGYIAGI | 838 NEW YORK AVENUE | HUNTINGTON | NY | SUFFOLK |
| PGYIAIL | 231 ELMIRA ROAD | ITHACA | NY | TOMPKINS |
| PGYIAFT | 372-378 RIVERDALE AVENUE | YONKERS | NY | WESTCHESTER |
| XXXXXX | 330 CENTRAL AVE | WHITE PLAINS | NY | WESTCHESTER |
| PGYICDL | 401-9 WEST MARKET STREET | LIMA | OH | ALLEN |
| PGYICCP | 861 LILA LANE | TOWNSHIP OF MIAMI | OH | CLERMONT |
| PGYICCS | 442 OHIO PIKE, SUITE #110 | UNION TOWNSHIP | OH | CLERMONT |
| PGYICDT | 146-156 SOUTH SANDUSKY STREET | DELAWARE | OH | DELAWARE |
| PGYICDH | 124 EAST SPRING STREET | COLUMBUS | OH | FRANKLIN |
| PGYICDN | 4403 EXECUTIVE PARKWAY | BLENDON TOWNSHIP | OH | FRANKLIN |
| PGYICDS | 4580 WEST BROAD STREET | PRAIRIE TOWNSHIP | OH | FRANKLIN |
| PGYICDU | 3061 KINGSDALE CENTER | COLUMBUS | OH | FRANKLIN |
| PGYICDW | 5015 NORTH HIGH STREET | COLUMBUS | OH | FRANKLIN |
| PGYICCI | 1190 EAST KEMPER MEADOWS DRIVE | FOREST PARK | OH | HAMILTON |
| PGYICDE | 317 E NINTH | CINCINNATI | OH | HAMILTON |
| PGYIAHN | 418 BOARDMAN CANFIELD ROAD | BOARDMAN TOWNSHIP | OH | MAHONING |
| PGYICDZ | 1331 DELAWARE AVENUE | MARION TOWNSHIP | OH | MARION |
| PGYIAEP | 145 GREAT OAKS TRAIL | WADSWORTH | OH | MEDINA |
| PGYICDV | 5242 SALEM BEND DRIVE | TROTWOOD | OH | MONTGOMERY |
| PGYICDY | 8121 SPRINGBORO PIKE | MIAMI TOWNSHIP | OH | MONTGOMERY |
| PGYIAEK | 2264 WEST 4TH STREET | ONTARIO VILLAGE | OH | RICHLAND |
| PGYIADW | 901 MARKET AVENUE, NORTH | CANTON | OH | STARK |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| P154586 | 6850 FRANK AVENUE | NORTH CANTON | OH | STARK |
| PGYIAED | 3265  WEST MARKET STREET | FAIRLAWN VILLAGE | OH | SUMMIT |
| PGYIAEF | 4455 KENT ROAD | STOW | OH | SUMMIT |
| PGYIAEG | 1800 BUCHOLZER BOULEVARD | AKRON | OH | SUMMIT |
| P013967 | 3453 SOUTH ARLINGTON ROAD | GREEN | OH | SUMMIT |
| PGYIAEH | 2419 ROMIG RD | AKRON | OH | SUMMIT |
| PGYIAEL | 90 GRAHAM ROAD | CUYAHOGA FALLS | OH | SUMMIT |
| PGYIAHP | 3651 BELMONT AVENUE | LIBERTY TOWNSHIP | OH | TRUMBLE |
| PGYIBPG | 105 SOUTH 11TH STREET | LAWTON | OK | COMANCHE |
| PGYIBPI | 5380 NORTHWEST CACHE ROAD | LAWTON | OK | COMANCHE |
| PGYIBPJ | 500 NORTH MAIN STREET | BROKEN ARROW | OK | TULSA |
| PGYIBPN | 8235 EAST 71ST STREET | TULSA | OK | TULSA |
| PGYICVD | 301 'A' AVENUE | LAKE OSWEGO | OR | CLACKAMAS |
| PGYICVF | 15815 SE MCLOUGHLIN BOULEVARD | MILWAUKIE | OR | CLACKAMAS |
| PGYICVC | 164 WEST SEVENTH AVENUE | EUGENE | OR | LANE |
| P338713 | 700 CHAUVET DRIVE | PITTSBURGH | PA | ALLEGHENY |
| PGYIAHJ | 2055 LEBANON CHURCH ROAD | WEST MIFFLIN | PA | ALLEGHENY |
| PGYIAHK | 5913 PENN CIRCLE NORTH | PITTSBURGH | PA | ALLEGHENY |
| PGYIAHO | 1110 WASHINGTON PIKE | BRIDGEVILLE | PA | ALLEGHENY |
| PGYIAHQ | 4966 ROUTE 8 | ALLISON PARK | PA | ALLEGHENY |
| PGYIAHS | U.S.ROUTE 22 | MONROEVILLE | PA | ALLEGHENY |
| PGYIAHV | 800 FORT DUQUESNE BOULEVARD | PITTSBURGH | PA | ALLEGHENY |
| PGYIAGR | 2625 STREET ROAD (PA ROUTE 132 | BENSALEM | PA | BUCKS |
| PGYIAGX | US ROUTE 1 | MIDDLETOWN TOWNSHIP | PA | BUCKS |
| PGYIAJQ | 147 LINCOLN HIGHWAY | LANGHORNE | PA | BUCKS |
| PGYIAHZ | 1337 OLD FREEDOM ROAD | CRANBERRY TOWNSHIP | PA | BUTLER |
| PGYIAKX | 3131 EAST LINCOLN HIGHWAY | THORNDALE | PA | CHESTER |
| PGYIAJM | LANCASTER AVENUE AND WESTGATE | FRAZER | PA | CHESTER |
| P769394 | 3519 HARTZDALE DRIVE | CAMP HILL | PA | CUMBERLAND |
| P831636 | 1151 MAE STREET | HUMMELSTOWN | PA | DAUPHIN |
| PGYIAGP | 6930 WALNUT STREET | UPPER DARBY TOWNSHIP | PA | DELAWARE |
| PGYIAJK | 1136 WEST BALTIMORE PIKE | MEDIA | PA | DELAWARE |
| PGYIAGY | 273-281 WEST BALTIMORE PIKE | CLIFTON HEIGHTS | PA | DELWARE |
| PGYIAJT | 4305-09 JONESTOWN ROAD | LOWER PAXTON | PA | DUPHIN |
| P628829 | 1141 MACARTHUR RD | WHITEHALL TOWNSHIP | PA | LEHIGH |
| PGYIAJJ | 2157 MACARTHUR ROAD | WHITEHALL TOWNSHIP | PA | LEHIGH |
| P236786 | 795 BETHLEHEM PIKE | COLMAR | PA | MONTGOMERY |
| PGYIAJN | SWEDE ROAD AND GERMANTOWN PIKE | EAST NORRITON | PA | MONTGOMERY |
| PGYIAGQ | 1815-21 OREGON AVENUE | PHILADELPHIA | PA | PHILADELPHIA |
| PGYIAJU | 2395 WELSH ROAD | PHILADELPHIA | PA | PHILADELPHIA |
| PGYIAJV | 2323 EAST VENANGO STREET, BUIL | PHILADELPHIA | PA | PHILADELPHIA |
| PGYIAHH | ROUTE #30 | HEMPFIELD TOWNSHIP | PA | WESTMORELAND |
| PGYIAJX | SE CORNER OF MEMORY LANE AND K | SPRINGETTSBURY TOWNS | PA | YORK |
| PGYIACF | 520 TAUNTON AVENUE | EAST PROVIDENCE | RI | PROVIDENCE |
| P207548 | 206 EAST GATE DRIVE | AIKEN | SC | AIKEN |
| P751507 | 8 MALLET WAY | BLUFFTON | SC | BEAUFORT |
| PGYIAWF | 600 SOUTH IRBY STREET | FLORENCE | SC | FLORENCE |
| PGYIAWO | 2407 WADE HAMPTON BOULEVARD | GREENVILLE | SC | GREENVILLE |
| P188462 | 114 MILESTONE WAY | GREENVILLE | SC | GREENVILLE |
| PGYIAWZ | 420 HAYWOOD ROAD | GREENVILLE | SC | GREENVILLE |
| PGYIAXB | 408 NORTH MAIN STREET | MAULDIN | SC | GREENVILLE |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| P976848 | 681 FAIRVIEW ROAD | SIMPSONVILLE | SC | GREENVILLE |
| P491499 | 141 HARBISON | COLUMBIA | SC | LEXINGTON |
| P032898 | 102 OLD CHEROKEE ROAD | LEXINGTON | SC | LEXINGTON |
| PGYIAWY | SWC 12TH STREET AND 'D' AVENUE | WEST COLUMBIA | SC | LEXINGTON |
| PGYIAXC | 4520 ST ANDREWS ROAD | COLUMBIA | SC | LINCOLN |
| PGYIAWA | 1400-1402 GERVAIS STREET | COLUMBIA | SC | RICHLAND |
| P421766 | 4650 FOREST DRIVE | COLUMBIA | SC | RICHLAND |
| PGYIAXD | 4327 FORT JACKSON BLVD | COLUMBIA | SC | RICHLAND |
| P850599 | 2105 CLEMSON ROAD | COLUMBIA | SC | RICHLAND |
| PGYIAWB | 100 EAST KENNEDY STREET | SPARTANBURG | SC | SPARTANBURG |
| PGYIAWI | 432 WEST BLACKSTOCK ROAD | SPARTANBURG | SC | SPARTANBURG |
| P846042 | 2615 CELANESE ROAD | ROCK HILL | SC | YORK |
| PGYIBBZ | 811 GALLATIN ROAD | MADISON | TN | DAVIDSON |
| PGYIBCA | COR OF NOLENSVILLE ROAD AND HA | NASHVILLE | TN | DAVIDSON |
| PGYIAUC | 6950 LEE HIGHWAY | CHATTANOOGA | TN | HAMILTON |
| PGYIAUD | 5407 HIGHWAY 153 | HIXSON | TN | HAMILTON |
| PGYIBGE | EASTGATE ROAD | CHATTANOOGA | TN | HAMILTON |
| PGYIBAF | 1982 A MCKNIGHT SQUARE, NORTH | JACKSON | TN | MADISON |
| PGYIBBY | US HIGHWAY 41A AND MILLSWOOD R | CLARKSVILLE | TN | MONTGOMERY |
| PGYIAZX | NEC PERKINS STREET AND FLORIDA | UNION CITY | TN | OBION |
| PGYIAZM | 1200 UNION AVENUE | MEMPHIS | TN | SHELBY |
| PGYIAZN | 6551 WINCHESTER ROAD | MEMPHIS | TN | SHELBY |
| PGYIAZV | 1622 SHELBY DRIVE | MEMPHIS | TN | SHELBY |
| PGYIBAB | 7991 US HIGHWAY 51, NORTH | MILLINGTON | TN | SHELBY |
| PGYIBAE | 3084 SOUTH PERKINS ROAD | MEMPHIS | TN | SHELBY |
| PGYIBMH | 2405 THORNTON LANE | TEMPLE | TX | BELL |
| PGYIBQB | 1346 FAIR AVENUE | SAN ANTONIO | TX | BEXAR |
| PGYIBQG | 8011 BANDERA ROAD | SAN ANTONIO | TX | BEXAR |
| P582020 | 14353 NW MILITARY HIGHWAY | SAN ANTONIO | TX | BEXAR |
| PGYIBTE | 5722 BABCOCK ROAD | SAN ANTONIO | TX | BEXAR |
| PGYIBTG | 10684 TOEPPERWEIN ROAD | CONVERSE | TX | BEXAR |
| PGYIBQR | 11479 PERRIN BEITEL ROAD | SAN ANTONIO | TX | BEXAR |
| XXXXXX | 816 S ST MARYS ST | SAN ANTONIO | TX | BEXAR |
| PGYIBNJ | 2998 SOUTH TEXAS AVENUE | COLLEGE STATION | TX | BRAZOS |
| PGYIBPZ | US HIGHWAY 77/83 AND MEDIA RD | BROWNSVILLE | TX | CAMERON |
| PGYIBQM | 400 SOUTH SAM HOUSTON STREET | SAN BENITO | TX | CAMERON |
| P777944 | 3950 ELDORADO PARKWAY | MCKINNEY | TX | COLLIN |
| P070048 | 1208 WEST MCDERMOTT | ALLEN | TX | COLLIN |
| PGYIBMU | 703 EAST MAIN STREET | ALLEN | TX | COLLIN |
| PGYIBND | 5900 INDEPENDENCE PARKWAY | PLANO | TX | COLLIN |
| P651442 | 8012 COIT ROAD | PLANO | TX | COLLIN |
| PGYIBNE | 18181 HILLCREST ROAD | DALLAS | TX | COLLIN |
| PGYIBMJ | 825 SOUTH MAC ARTHUR BOULEVARD | COPPELL | TX | DALLAS |
| PGYIBMO | 925 WEST JEFFERSON STREET | GRAND PRAIRIE | TX | DALLAS |
| PGYIBMP | 110 WEST SANDY LAKE ROAD | COPPELL | TX | DALLAS |
| PGYIBMS | 5516 DEER CREEK DRIVE | DALLAS | TX | DALLAS |
| PGYIBNA | 820 SOUTHWEST GREEN OAKS BOULE | ARLINGTON | TX | DALLAS |
| PGYIBNC | 12825 JOSEY LANE | FARMERS BRANCH | TX | DALLAS |
| PGYICKX | 13331 MONTFORT DRIVE | DALLAS | TX | DALLAS |
| PGYICKY | 2720 NORTH BELTLINE ROAD | IRVING | TX | DALLAS |
| P625794 | HIGHWAY 121 AND MAIN STREET (FM 423) | THE COLONY | TX | DENTON |

| SS ID | Address | City | State | County |
|-------|---------|------|-------|--------|
| PGYIBMN | 3680 ROSEMEADE PARKWAY | DALLAS | TX | DENTON |
| PGYICAN | 7440 NORTH MESA STREET | EL PASO | TX | EL PASO |
| PGYIBNT | CARTWRIGHT ROAD AND FM 2234 | MISSOURI CITY | TX | FORT BEND |
| P761474 | 1317 GRAND PARKWAY | KATY | TX | FORT BEND/HARRI |
| PGYIBNH | 8011 S MAIN ST | HOUSTON | TX | HARRIS |
| PGYIBNI | 1519 FANNIN STREET | HOUSTON | TX | HARRIS |
| PGYIBNK | 625 TIMBERDALE | HOUSTON | TX | HARRIS |
| P452526 | 15888 CHAMPION FOREST DRIVE | SPRING | TX | HARRIS |
| P058337 | 13035 LOUETTA ROAD | HOUSTON | TX | HARRIS |
| PGYIBNU | 14715 MEMORIAL DRIVE | HOUSTON | TX | HARRIS |
| PGYIBQJ | 1002 NORTH WESTGATE | WESLACO | TX | HIDALGO |
| PGYIBQK | SWC US HIGHWAY 83 AND HUISACHE | PHARR | TX | HIDALGO |
| PGYIBQN | 4201 NORTH 23RD ST. | MCALLEN | TX | HIDALGO |
| P562680 | 4130 NORTH DOWLEN ROAD | BEAUMONT | TX | JEFFERSON |
| PGYICKV | 5601-05 BOSQUE BOULEVARD | WACO | TX | MCLENNAN |
| PGYIBNM | 25811 I-45 NORTH | MONTGOMERY | TX | MONTGOMERY |
| P168541 | 4550 PANTHER CREEK PINES | THE WOODLANDS | TX | MONTGOMERY |
| PGYIBOB | 1103 LOOP 336 WEST | CONROE | TX | MONTGOMERY |
| PGYIBQE | 4161 SOUTH STAPLES STREET | CORPUS CHRISTI | TX | NUECES |
| P564531 | 6601 EVERHART ROAD BLDG A1 | CORPUS CHRISTI | TX | NUECES |
| PGYIBMQ | 630 INTERSTATE HIGHWAY 30 | ROCKWALL | TX | ROCKWALL |
| PGYIBQH | 219 EAST HOPKINS STREET | SAN MARCOS | TX | SAN MARCOS |
| PGYIBMI | 5155 BRYANT IRVIN ROAD | FORT WORTH | TX | TARRANT |
| PGYIBML | 400 EAST SOUTH STREET | ARLINGTON | TX | TARRANT |
| PGYIBMV | 6743 RUFE SNOW ROAD | WATAUGA | TX | TARRANT |
| PGYIBNB | 608 GRAPEVINE HIGHWAY | HURST | TX | TARRANT |
| PGYIBMR | 300-306 WEST BEAUREGARD STREET | SAN ANGELO | TX | TOM GREEN |
| PGYIBQA | 907-909 EAST 41ST STREET | AUSTIN | TX | TRAVIS |
| PGYIBQF | 2824 BEE CAVES RD | ROLLINGWOOD | TX | TRAVIS |
| PGYIANU | 11207 NORTH LAMAR BOULEVARD | AUSTIN | TX | TRAVIS |
| PGYIBQI | 1700 AVENUE F | DEL RIO | TX | VAL VERDE |
| PGYIABD | NORTH GLEBE ROAD AND NORTH CAR | ARLINGTON | VA | ARLINGTON |
| P313616 | 17702 FOREST ROAD | FOREST | VA | BEDFORD |
| PGYIBBQ | 7501 MIDLOTHIAN TURNPIKE | RICHMOND | VA | CHESTERFIELD |
| P305152 | 6758 LAKE HARBOR DR | MIDLOTHIAN | VA | CHESTERFIELD |
| PGYIBBV | 1703 BOULEVARD | COLONIAL HEIGHTS | VA | CHESTERFIELD |
| PGYIAAZ | 6820 OLD DOMINION DRIVE | FAIRFAX COUNTY | VA | FAIRFAX |
| PGYIABJ | 5701 DUKE STREET | ALEXANDRIA | VA | FAIRFAX |
| PGYICYU | 11040 LEE HIGHWAY | FAIRFAX | VA | FAIRFAX |
| PGYICYZ | 3300 JEFFERSON DAVIS HIGHWAY | ALEXANDRIA | VA | FAIRFAX |
| PGYICZA | 352 MAPLE AVENUE, EAST | VIENNA | VA | FAIRFAX |
| PGYICZC | 3530 CARLYN SPRING ROAD | BAILEYS CROSSROADS | VA | FAIRFAX |
| PGYIBBN | 4511 WILLIAMSBURG ROAD | RICHMOND | VA | HENRICO |
| P195894 | 10089 BROOK ROAD | GLEN ALLEN | VA | HENRICO |
| PGYIBBP | 7004 THREE CHOPT ROAD | RICHMOND | VA | HENRICO |
| PGYIBBS | SEC OF WEST BROAD STREET AND G | RICHMOND | VA | HENRICO |
| PGYIBBU | 1222 BENTLEY STREET | RICHMOND | VA | HENRICO |
| PGYIBVO | 2419 WARDS ROAD | LYNCHBURG | VA | NONE |
| PGYIBBO | 450 MT CROSS ROAD (NEC PIEDMON | DANVILLE | VA | PITTSYLVANIA |
| P835906 | 1612 WEST MAIN STREET | SALEM | VA | ROANOKE |
| PGYIBBT | 1501 RICHMOND ROAD | WILLIAMSBURG | VA | YORK |

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICVB | 25923 104TH AVENUE, S.E. | KENT | WA | KING |
| PGYICYG | 117 BELLEVUE WAY, SE | BELLEVUE | WA | KING |
| PGYICYK | NEC OF NE SUNSET BOULEVARD AND | RENTON | WA | KING |
| PGYICYM | 14923 N E 20TH STREET | BELLEVUE | WA | KING |
| PGYICYN | 16101 NE 87TH STREET | REDMOND | WA | KING |
| PGYICYO | 1105 STEWART STREET | SEATTLE | WA | KING |
| P223413 | 10500 5TH AVENUE, NE | SEATTLE | WA | KING |
| PGYICYH | 10726 SILVERDALE WAY | SILVERDALE | WA | KITSAP |
| PGYICYL | 2995 MILE HILL DRIVE | PORT ORCHARD | WA | KITSAP |
| P961875 | 4502 S  STEELE ST | TACOMA | WA | PIERCE |
| P602426 | 23133 BOTHELL - EVERITT HWY | BOTHELL | WA | SNOHOMISH |
| PGYICYJ | 19805 44TH AVENUE, WEST | LYNNWOOD | WA | SNOHOMISH |
| P800093 | 2802 ROCKEFELLER | EVERETT | WA | SNOHOMISH |
| PGYIBSU | SWC COOPER POINT ROAD AND CAPI | OLYMPIA | WA | THURSTON |
| PGYICVA | 423 AUBURN WAY NORTH | AUBURN | WA | THUSTON |
| PGYICHP | 3773 EAST WASHINGTON STREET | MADISON | WI | DANE |
| PGYICHQ | 608 EAST WASHINGTON AVENUE | MADISON | WI | DANE |
| P647854 | 437 COMMERCE DRIVE | MADISON | WI | DANE |
| PGYICHS | 5912 SHERIDAN ROAD, 905-59TH S | KENOSHA | WI | KENOSHA |
| PGYICIG | 612 CASS STREET | LA CROSSE | WI | LA CROSSE |
| PGYICHR | 5960 NORTH PORT WASHINGTON ROA | GLENDALE | WI | MILWAUKEE |
| PGYICHU | 3514 SOUTH 27TH STREET | MILWAUKEE | WI | MILWAUKEE |
| PGYICHW | 10757 WEST NATIONAL AVENUE | WEST ALLIS | WI | MILWAUKEE |
| PGYICIJ | 9352 US HIGHWAY 16 | ONALASKA | WI | ONALASKA |
| PGYICHX | 3347 KOHLER MEMORIAL DRIVE | SHEBOYGAN | WI | SHEBOYGAN |
| PGYICHV | 12555 WEST NORTH AVENUE | BROOKFIELD | WI | WAUKESHA |
| PGYICHY | 15990 BLUEMOUND ROAD | BROOKFIELD | WI | WAUKESHA |
| PGYICDJ | 1150 FOURTH AVENUE | HUNTINGTON | WV | CABELL |
| PGYIAHT | 201 GREENBAG ROAD (S R 64) | MORGANTOWN | WV | MONONGALIA |
| PGYIAHL | SOUTHEAST CORNER OF 16TH AND J | WHEELING | WV | OHIO |
| PGYICDG | 1232 GARFIELD AVENUE | PARKERSBURG | WV | WOOD |

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

## EXHIBIT 2
## ACCESSIBILITY ENHANCEMENTS[1]

**A.    ACCESSIBLE ROUTE**

A.1    The Goodyear Tire & Rubber Company ("Goodyear") will evaluate the following elements of the accessible route of each Goodyear Store (as defined in the Proposed Consent Decree and listed on Exhibit 1) to the extent they exist:

A.1.1   Accessible route from property line to store entrance
A.1.2   One accessible parking space access aisle to one customer entrance
A.1.3   One customer entrance to one customer service counter, desk, or table
A.1.4   One customer entrance to accessible customer restroom door
A.1.5   One customer entrance to one customer drinking fountain, if present
A.1.6   One customer entrance to one customer courtesy coffee station, if present
A.1.7   One customer entrance to one customer waiting area, if present

To the extent the referenced route is within Goodyear's control as set forth in the Consent Decree and does not conform to the acceptable measurements specified in Exhibit 3, Goodyear will modify the referenced element to comply with the ADA.

A.2    Goodyear will not be required to remove and/or replace concrete slabs, alter underground elements, and/or alter storm drainage patterns.

**B.    PARKING**

At those Goodyear Stores where the parking is within the control of Goodyear, Goodyear will cause to or will:

B.1    Provide the number of accessible customer parking spaces in compliance with the ADA, if the number of existing accessible customer parking spaces does not conform to the acceptable measurements specified in Exhibit 3, B.1.

---

[1] These accessibility enhancements are only required if the terms of the Consent Decree apply. For example, Goodyear will not be required to remove and/or replace concrete slabs, alter underground elements, and/or alter storm drainage patterns. Further, the accessibility enhancements are not required if:  1) compliance would require modifications to items not in ownership or direct control of Goodyear; 2) compliance would require moving walls and/or re-plumbing within or behind walls, or under floors slabs; 3) compliance would violate historic preservation restrictions or regulations; 4) compliance is technically infeasible, structurally impracticable, or virtually impossible; 5) compliance would result in a significant loss of selling or serving space; or 6) compliance would cause a significant risk to health or safety.

Exhibit 2
Page 1 of 7

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

B.2    Widen each accessible customer parking space and/or access aisle to comply with the ADA, if the accessible customer parking space and/or access aisle width does not conform to the acceptable measurements specified in Exhibit 3, B.2.

B.3    Modify the height of an accessible customer parking space sign to comply with the ADA, if the accessible customer parking space sign does not conform to the acceptable measurements specified in Exhibit 3, B.3. If no acceptable customer parking space sign is required, add one to comply with the ADA.

B.4    Modify the slope of each accessible customer parking space and/or access aisle to comply with the ADA, if the slope of each accessible customer parking space and/or access aisle does not conform to the acceptable measurements specified in Exhibit 3, B.4.

B.5    Modify the vertical breaks and/or level changes in each accessible customer parking space and/or access aisle to comply with the ADA, if the vertical breaks and/or level changes in each accessible customer parking space and/or access aisle do not conform to the acceptable measurements specified in Exhibit 3, B.5.

## C.    CURB RAMPS[2]

At those Goodyear Stores where the curb ramps are within the control of Goodyear and are a part of a required accessible route, Goodyear will cause to or will:

C.1    Widen existing curb ramps which are a part of a required accessible route to comply with the ADA, if their width does not conform to the acceptable measurements specified in Exhibit 3, C.1.

C.2    Modify the front/back slope of existing curb ramps which are part of a required accessible route to comply with the ADA, if their front/back slopes do not conform to the acceptable measurements specified in Exhibit 3, C.2.

C.3    Modify the cross slope of existing curb ramps which are a part of a required accessible route to comply with the ADA, if their cross slopes do not conform to the acceptable measurements specified in Exhibit 3, C.3.

C.4    Modify the transitions (i.e., lips) at the bottom and/or top of existing curb ramps which are part of a required accessible route to comply with the ADA, if the

---

[2] Nothing set forth herein requires Goodyear to provide more than one accessible route between the elements of A.1.

Exhibit 2
Page 2 of 7

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

transitions do not conform to the acceptable measurements specified in Exhibit 3, C.4.

C.5    Modify the top landing length of existing curb ramps which are part of a required accessible route to comply with the ADA, if their top landing length does not conform to the acceptable measurements specified in Exhibit 3, C.5.

C.6    Goodyear will not be required to remove and/or replace concrete slabs.

## D.    RAMPS[3]

At those Goodyear Stores where the ramps are within the control of Goodyear and are a part of a required accessible route, Goodyear will cause to or will:

D.1    Provide or modify existing handrails on ramps which are a part of a required accessible route to comply with the ADA, if the handrails do not conform to the acceptable measurements specified in Exhibit 3, D.1, D.6, D.7, D.8.

D.2    Modify the front/back slope of existing ramps which are part of a required accessible route to comply with the ADA, if their slopes do not conform to the acceptable measurements specified in Exhibit 3, D.2.

D.3    Modify the cross slope of existing ramps which are a part of a required accessible route to comply with the ADA, if their slopes do not conform to the acceptable measurements specified in Exhibit 3, D.3.

D.4    Modify the transitions (i.e., lips) at the bottom and/or top of existing curb ramps which are part of a required accessible route to comply with the ADA, if the transitions do not conform to the acceptable measurements specified in Exhibit 3, D.4.

D.5    Modify the landing length of existing ramps which are part of a required accessible route to comply with the ADA, if their landing length does not conform to the acceptable measurements specified in Exhibit 3, D.5.

D.6    Goodyear will not be required to remove and/or replace concrete slabs.

---

[3] Nothing set forth herein requires Goodyear to provide more than one accessible route between the elements of A.1.

Exhibit 2
Page 3 of 7

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

## E.   CUSTOMER ENTRY & RESTROOM DOORS

At those Goodyear Stores where the customer entry door is within the control of Goodyear, Goodyear will make or cause to be made the following modifications to one customer entry door.  Additionally, Goodyear will modify or cause to be modified one customer restroom door (if a customer use restroom is available) to the following specifications:

E.1   Modify the net clear width to comply with the ADA, if the net clear width does not conform to the acceptable measurements specified in Exhibit 3, E.1.  If necessary, Goodyear will modify the net clear width of a customer restroom door, if the door is in a non-load bearing wall.

E.2   Modify the width of the pull side maneuvering space beyond the strike to comply with the ADA, if the width of the pull side maneuvering space beyond the strike does not conform to the acceptable measurements specified in Exhibit 3, E.2.

E.3   Modify the depth of the pull side maneuvering space to comply with the ADA, if the depth of the pull side maneuvering space does not conform to the acceptable measurements specified in Exhibit 3, E.3.

E.4   Modify the width of the push side maneuvering space beyond the strike (with forward approach available) to comply with the ADA, if the width of the push side maneuvering space beyond the strike (with forward approach available) does not conform to the acceptable measurements specified in Exhibit 3, E.4.

E.5   Modify the depth of the push side maneuvering space to comply with the ADA, if the depth of the push side clear maneuvering does not conform to the acceptable measurements specified in Exhibit 3, E.5.

E.6   Modify the height and/or profile of the threshold to comply with the ADA, if the height and/or profile of the threshold do not conform to the acceptable measurements specified in Exhibit 3, E.6.

E.7   Modify the slope of the maneuvering space at the exterior side of the door to comply with the ADA, if the slope of the maneuvering space does not conform to the acceptable measurements specified in Exhibit 3, E.7.

E.8   Modify the door handles to comply with the ADA, if the door handles are not operable with a closed fist or flail hand.

Exhibit 2
Page 4 of 7

FTL:999326:2

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

E.9     For the customer restroom door, modify the entry door lock and/or install a secondary privacy lock to comply with the ADA, if the existing lock cannot be operated by a closed fist or flail hand.

E.10    Install a sign with the International Symbol of Accessibility and directional arrow directing customers to an accessible customer entry door, if all customer entry doors do not conform to D.1 through D.8 above.

## F.     SALES AREA

In the customer sales area, Goodyear will or cause to:

F.1     Modify the clear floor space at the accessible portion of one counter, desk, shelf, or table to comply with the ADA, if the clear floor space at one counter, desk, or table does not conform to the acceptable measurements specified in Exhibit 3, F.1.

F.2     Modify the height of the accessible portion of the service counter, desk, shelf, table, or writing surface to comply with the ADA, if the height does not conform to the acceptable measurements specified in Exhibit 3, F.2.

F.3     Modify the width of the accessible portion of the service counter, desk, shelf, table, or writing surface to comply with the ADA, if the width does not conform to the acceptable measurements specified in Exhibit 3, F.3.

F.4     Provide a portable writing surface, if no service counter or writing surface conforms to the acceptable measurements specified in Exhibit 3, F. 2 and F.3.

## G.     CUSTOMER RESTROOM[4]

Goodyear will modify or cause to be modified at least one customer restroom (if a customer use restroom is available) as may be necessary to meet the following, to the extent the listed modification does not require structural changes (i.e., moving walls or columns), re-plumbing within or behind walls or under floors, or electrical rewiring within or behind walls or under floors:

---

[4] See accessibility enhancements to customer restroom door listed under Section E.

Exhibit 2
Page 5 of 7

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

G.1    Provide the following at one water closet:

G.1.1   If no side and/or rear grab bars exist, install side and/or rear wall grab bars to comply with the ADA.

G.1.2   Modify the seat height to comply with the ADA, if the seat height does not conform to the acceptable measurements specified in Exhibit 3, G.13.

G.1.3   Modify the distance from the center of the toilet to the side grab bar to comply with the ADA, if the distance from the center of the toilet to the side wall does not conform to the acceptable measurements specified in Exhibit 3, G.14.

G.2    Provide the following at one lavatory:

G.2.1   Modify the knee and toe clearance to comply with the ADA, if the knee and toe clearance do not conform to the acceptable measurements specified in Exhibit 3, G.1.

G.2.2   Modify the lavatory basin top height to comply with the ADA, if the lavatory basin top height does not conform to the acceptable measurements specified in Exhibit 3, G.2.

G.2.3   Insulate or configure the pipes to protect from contact to comply with the ADA.

G.2.4   Add faucet controls operable with a closed fist or flail hand.

G.2.5   Modify the bottom height of the reflecting edge of one mirror or install a new or additional mirror to comply with the ADA, if the bottom height of an existing mirror does not conform to the acceptable measurements specified in Exhibit 3, G.3.

G.2.6   Adjust the height of or provide an additional paper towel dispenser or hand dryer to comply with the ADA, if a paper towel dispenser or hand dryer does not conform to the acceptable measurements specified in Exhibit 3, G.4.

G.2.7   Adjust the height of or provide an additional soap dispenser to comply with the ADA, if a soap dispenser does not conform to the acceptable measurements specified in Exhibit 3, G.4.

Exhibit 2
Page 6 of 7

FTL:999326:2

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

G.3   If the size of the existing restroom is at least 5 feet 6 inches by 7 feet 6 inches, modify the location of elements to provide clear floor turning space in compliance with the ADA, if the existing available turning space does not conform to the acceptable measurements specified in Exhibit 3, G.5.

**H.   CUSTOMER DRINKING FOUNTAIN (IF ONE IS PRESENT)**

If a customer drinking fountain is present in a Goodyear operated store:

H.1   Goodyear will provide flat bottom cups upon request and signage indicating assistance is available.

Exhibit 2
Page 7 of 7

FTL:999326:2

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

**EXHIBIT 3**
**ACCEPTABLE MEASUREMENTS**

| Item | ADA Accessibility Guidelines (ADAAG) for New Construction 1st Occupied after 7/1/03 | Post-ADAAG Stores (Post 1/26/93 to 7/1/03) Acceptable Measurements | Pre-ADAAG Stores (Pre 1/26/93) Acceptable Measurements |
|---|---|---|---|
| **A. ACCESSIBLE ROUTE** | | | |
| 1. Exterior Width | 36" min/32" min for 24" length | 35" min/32" min for 36"length | 32" min at surface if no drop offs and no width obstruction between 12" & 80" AFG otherwise 35" min |
| 2. Interior Width | TBD | TBD | TBD |
| 3. Vertical breaks / level changes | 1/4"vertical max, ½" max if beveled, @ 1:2 max | 3/8" vertical max, 3/4" max if beveled @ 1:2 max | 3/8" vertical max, 3/4" max if beveled @ max, 1 ½" max if beveled @ 1:4 max |
| **B. PARKING** | | | |
| 1. Number of accessible customer parking spaces | Table @4.1.2(5)(a)  1 - 25 parking spaces=1 accessible  26-50 parking spaces =2 accessible  51-75 parking spaces=3 accessible | Table @4.1.2(5)(a)  1-25 customer parking spaces=1 accessible  26-50 customer parking spaces =2 accessible  51-75 customer parking spaces=3 accessible | Table @4.1.2(5)(a)  1-25 customer parking spaces=1 accessible  26-50 customer parking spaces =2 accessible  51-75 customer parking spaces=3 accessible |
| 2. Combined accessible parking space and access aisle width | 192" min center line to center line for van space | 188" min center line to center line | 180" min center line to center line (if 3 painted lines and no vertical obstruction within 6" each side of space), otherwise 186" min. (Marked access aisle port' must be at least 60" wide.) |
| 3. Minimum height to bottom of accessible parking space sign | Located so it cannot be obscured by a vehicle parked in the space | Bottom of sign 60" min AFG | Centerline of sign 60" min AFG |
| 4. Slope of accessible parking space and aisle (see method of measurement instructions below) | 2% (1:50) in any direction | 3% (1:33) in any direction | 5% (1:20) in any direction |

FTL:999291:2

Page 1 of 6

Exhibit 3

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

| Item | ADA Accessibility Guidelines (ADAAG) for New Construction 1st Occupied after 7/1/03 | Post-ADAAG Stores (Post 1/26/93 to 7/1/03) Acceptable Measurements | Pre-ADAAG Stores (Pre 1/26/93) Acceptable Measurements |
|---|---|---|---|
| **5. Vertical breaks/level changes** | ¼" vertical max, ½" max if beveled, @ 1:2 max | 3/8" vertical max, ¾ " max if beveled @ 1:2 max | 3/8" vertical max, ¾" max if beveled @ 1:2 max |
| **C. CURB RAMPS (See definition below)** | | | |
| **1. Width** | 36" min | 35" min | 32" min if inward sloping flares or e' protection, otherwise 35" min. |
| **2. Front/back maximum slope (see method of measurement instructions below)** | 8.33% (1:12) max | 12.5% (1:8) max to 3" rise 9% (1:11) max for 3-10" rise | 12.5% (1:8) max to 3" rise 10% (1:10) max for 3-10" rise |
| **3. Cross Slope (see method of measurement instructions below)** | 2% (1:50) max | 3% (1:33) max | 3.5% (1:28.5) max |
| **4. Height of bottom/top lip** | None | ½" max if beveled at 1:2 or less, ¾" max if beveled at 1:4 or less | ½" max if beveled at 1:2 or less, 3/4" min beveled at 1:4 or less |
| **5. Top landing length (with curb ramp at maximum allowable slope)** | 60" min | 46" min (No landing is required at top of curb ramps with inward-sloping flares at 1:12 max) | 44" min where curb ramp is at least 36" wide and a turn (up to 90 degrees) is required; 42" min if no turn is required landing is required at top of curb ramps with inward-sloping flares at 1:12 max) |
| **D. RAMPS (See definition below)** | | | |
| **1. Clear width between handrails and edge protection** | 36" min | 35" min | 35" min |
| **2. Front/back maximum slope (see method of measurement instructions below)** | 8.33% (1:12) max | 12.5% (1:8) max to 3" rise 9% (1:11) max for 3-12" rise 8.83% (1:11.3) max for rise >12" | 12.5% (1:8) max to 3" rise 10% (1:10) max for 3-12" rise 9% (1:11) max for rise > 12" |
| **3. Cross Slope (see method of measurement instructions below)** | 2% max (1:50) | 3% max (1:33) | 3.5% (1:28.5) max |

FTL:999291:2

Page 2 of 6

Exhibit 3

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

| Item | ADA Accessibility Guidelines (ADAAG) for New Construction 1st Occupied after 7/1/03 | Post-ADAAG Stores (Post 1/26/93 to 7/1/03) Acceptable Measurements | Pre-ADAAG Stores (Pre 1/26/93) Acceptable Measurements |
|---|---|---|---|
| 4. Height of bottom/top lip | None | ½" max if beveled at 1:2 or less, ½" max if beveled at 1:4 or less | ½" max if beveled at 1:2 or less, ¾" max if beveled at 1:4 or less |
| 5. Landing length (with ramp at maximum allowable slope) | 60" min | 52" min | 48" min where ramp is at least 36" wide, a turn (up to 90 degrees) is required; 42" min if no turn is required. |
| 6. Top of handrails (height) | 34"-38" AFF | 33"-39" AFF | 32"-39" AFF |
| 7. Length of handrail - horizontal extensions | 12" top and bottom | 11" top and bottom | 11" top and bottom |
| 8. Diameter of handrails | 1 ¼" - 2" | 1 1/4" - 2" | 1" - 2" |
| **E. CUSTOMER ENTRY & RESTROOM DOORS** | | | |
| 1. Clear width when open 90 degrees | 32" min (31 3/8" min alterations) | 31 3/8" min | 30" min if forward approach from both sides, otherwise 31 3/8" min. |
| 2. Width of pull side maneuvering space beyond strike | 18" min | 17" min | 17" min |
| 3. Depth of pull side maneuvering space | 60" min front approach 48" to 60" min side approach (depending on approach and hardware) | 59" min front approach 48" min side approach (depending on approach and hardware) | 58" min front approach 44" min side approach (depending on approach and hardware) |
| 4. Width of push side maneuvering space beyond the strike (with forward approach available) | 12" min if both latch and closer (0" if not both latch and closer) | 10" min if both latch and closer (0" if not both latch and closer) | 8" min if both latch and closer (0" if not both latch and closer) |
| 5. Depth of push side maneuvering space (depending on approach and hardware) | 48" min front approach 42" – 48" min side approach (depending on approach and hardware) | 48" min front approach 42" – 48" min side approach (depending on approach and hardware) | 47" min front approach 41" – 47" min side approach (depending on clear door width, approach, and hardware) |

FTL:9992291.2

Page 3 of 6

Exhibit 3

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

| Item | ADA Accessibility Guidelines (ADAAG) for New Construction 1" Occupied after 7/1/03 | Post-ADAAG Stores (Post 1/26/93 to 7/1/03) Acceptable Measurements | Pre-ADAAG Stores (Pre 1/26/93) Acceptable Measurements |
|---|---|---|---|
| 6. Height and/or profile of threshold | 1/4" vertical max, ½" max if beveled @ 1:2 max | 1/4" vertical max, ½" max if beveled @ 1:2 max | 3/8" vertical max, ¾" max if beveled @ max. |
| 7. Slope of maneuvering space at exterior side (see method of measurement instructions below) | 2% (1:50) max in any direction | 3% (1:33) max in any direction | 5% (1:20) max in any direction |
| **F. SALES AREA** | | | |
| 1. Clear floor space at accessible elements | 30"x 48" min | 30" x 47" min | 30" x 47" min |
| 2. Height of accessible portion of service counter or writing surface | 36" max | 37" max (or accessible desk or table nearby) | 38" max (or accessible desk, shelf, or table nearby) |
| 3. Size of accessible portion of service counter or writing surface | 9" min depth by 36" min width (or same size accessible desk, shelf, or table nearby) | 9" min depth by 35" min width (or same size accessible desk, shelf, or table nearby) | 9" min depth by 16" min width (or same size accessible desk, shelf, or table nearby) |
| **G. CUSTOMER RESTROOMS** | | | |
| 1. Lavatory knee and toe clearance (from front edge) | 29" AFF min at front edge, 27" AFF min @ 8" d, plus 9" AFF min from 11" d to 17" d from front edge | 27" AFF min @ 8" d, plus 9" AFF min from 11" d to 17" d from front edge | 26" AFF min @ 8" d, plus 9" AFF min from 11" d to 17" d from front edge |
| 2. Lavatory basin top height | 34" max | 35" max | 35" max |
| 3. Bottom height of reflecting edge of the mirror | 40" max | 40 ¾" max | 41" max |
| 4. Accessory control height | 48" max front approach 54" max side approach | 49" max front approach 55" max side approach | 49" max front approach 55" max side approach |

FTL.999291;2

Exhibit 3

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

| Item | ADA Accessibility Guidelines (ADAAG) for New Construction 1" Occupied after 7/1/03 | Post-ADAAG Stores (Post 1/26/93 to 7/1/03) Acceptable Measurements | Pre-ADAAG Stores (Pre 1/26/93) Acceptable Measurements |
|---|---|---|---|
| 5. Clear floor turning space | 60" diameter or 60" x 60" T-turn min | 60" diameter or 58" x 62" turning oval or 60" x 60" min T-turn with small corner cuts. All allow knee clearance over one leg or side. | 60" diameter or 58" x 62" turning oval or 60" x 60" min T-turn min with small corner cuts. All allow knee clearance over one or side. |
| 6. Length of side wall grab bar | 42" min | 42" min | 36" min or maximum that will fit on wall some circumstances |
| 7. Proximity of side wall grab bar to the rear wall | 12" max | 12" max | 14" max |
| 8. Length of rear wall grab bar | 36" min | 30" if placed 6" from corner, or min that will fit on wall | 30" if placed 6" from corner, or min that will fit on wall |
| 9. Proximity of rear wall grab bar to the side wall | 6" max | 8" max | 10" max |
| 10. Height of grab bar center lines | 33"-36" | 33"-36" to any portion of grab bar | 32"-38" |
| 11. Diameter of grab bar | 1 1/4"-1 1/2" | 1 1/4" - 2" | 1 1/4" - 2" |
| 12. Clearance between bar and wall | 1 ½" | 1 1/4" – 1 3/4" | 1" - 2" |
| 13. Height of toilet seat | 17"-19" AFF | 17"- 19 ½" AFF (when floor slopes, it may be measured at any point along seat to floor) | 16"-20" AFF (when floor slopes, it may be measured at any point along seat to |
| 14. Distance from center of toilet to side wall | 18" | 16"-18" | 15"-19" |
| H. DRINKING FOUNTAINS (Where provided) | | | |
| 1. Spout Height | 36" max AFF to accessible DF spout plus one DF per floor with spout at "Standard" height (typ. 40" to 44" AFF) | 37" max AFF to accessible DF spout plus one DF per floor with spout at "Standard" height (typically 40" to 44" AFF) | 38" max AFF to accessible DF spout or provide flat-bottom cups at 49" max AFF |

FTL-999291;2

Page 5 of 6

Exhibit 3

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-RoettgerSeltzer

**Slope Measurement:**   Use a 24" long slopemeter.  No place measured may exceed the maximum allowable slope for the condition/surface being measured.

1).  **Accessible routes** – Measure front/back slopes within 6" of the required width on each side of and parallel to the accessible route (min. 24" apart).  Measure cross slopes wherever they may exceed the maximum for more than 24".

2).  **Ramps and curb ramps** – Measure front/back slopes within 6" of the required width on each side of and parallel to the ramp or curb ramp (min. 24" apart).  Measure cross slopes wherever they may exceed the maximum for more than 24".  Top measurement must be taken within 6" of the top and bottom measurement within 1" of the bottom.

3).  **Parking spaces and access aisles** – Measure parallel to and within 3" of each edge of the required space and aisle and everywhere within perimeter that the slope appears to exceed the maximum for more than 24".

4).  **Clear floor spaces, and door maneuvering clearances** – Measure every place where the slope appears to exceed the maximum.

**Curb Ramp.**  A short ramp cutting through a curb or built up to it.

For the purpose of this Consent Decree, curb ramps rise no more than 10".  Their main sloped surface may be perpendicular to or parallel to the curb if a level landing or compliant side flares are provided wherever a turn is required.

**Ramp.**  A walking surface which has a running slope greater than 1:20.

For the purpose of this Consent Decree, "curb ramps" rising more than 10" are considered ramps.  Other walking surfaces which are part of a required accessible route that have running slopes over 5.0% (1:20) are also ramps except when they are in the public right of way and run parallel to the street.

**Customer Parking Space.**   A customer parking space is a space designated for use by customers.  Goodyear allocates that each service bay has two (2) customer parking spaces per service bay.  Thus, if there are eight (8) service bays at a location, there will be no more than sixteen (16) customer parking spaces, only one of which would be required to meet the Acceptable Measurements specified in this Exhibit.



## Broward, Dade Palm Beach Locations

| SS ID | Address | City | State | County |
|---|---|---|---|---|
| PGYICRF | 8090 WILES ROAD | CORAL SPRINGS | FL | BROWARD |
| PGYICZM | 4699 SW 148TH AVENUE | DAVIE | FL | BROWARD |
| PGYIBZI | 377 SOUTH FEDERAL HIGHWAY | DEERFIELD BEACH | FL | BROWARD |
| PGYICOI | 3500 NORTH FEDERAL HIGHWAY | FORT LAUDERDALE | FL | BROWARD |
| PGYIDDV | 117 WEST HALLANDALE BEACH BOUL | HALLANDALE | FL | BROWARD |
| PGYIARI | 1210 EAST COMMERCIAL BOULEVARD | OAKLAND PARK | FL | BROWARD |
| PGYICOS | 300 NW 172ND AVE | PEMBROKE PINES | FL | BROWARD |
| PGYICJV | 1401 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | BROWARD |
| PGYIBVT | 2301 NORTH FEDERAL HIGHWAY | POMPANO BEACH | FL | BROWARD |
| PGYIAQM | 1751 NW 136TH AVE. | SUNRISE | FL | BROWARD |
| PGYIAZG | 11 NORTH ANDREWS AVENUE | FORT LAUDERDALE | FL | BROWARD |
| PGYIAZH | 2825 HOLLYWOOD BOULEVARD | HOLLYWOOD | FL | BROWARD |
| PGYICFR | 497 SOUTH STATE ROAD 7 | HOLLYWOOD | FL | BROWARD |
| PGYICGD | 6852 NORTH UNIVERSITY DRIVE | TAMARAC | FL | BROWARD |
| PGYICGE | 110-J NORTH UNIVERSITY DRIVE | PEMBROKE PINES | FL | BROWARD |
| PGYICGF | 2265 WEST HILLSBORO BOULEVARD | DEERFIELD BEACH | FL | BROWARD |
| PGY0001 | 11530 SOUTHWEST 147TH AVENUE | KENDALL | FL | DADE |
| PGYICPG | 1098 NORTH MIAMI BEACH BOULEVA | NORTH MIAMI BEACH | FL | DADE |
| PGYIAZJ | 12850 WEST DIXIE HIGHWAY | NORTH MIAMI | FL | DADE |
| PGYICRB | 2670 WEST 68TH ST | HIALEAH | FL | DADE |
| PGYICFO | 9001 SOUTH DIXIE HIGHWAY | MIAMI | FL | DADE |
| PGYICFP | 13872 SW 88TH STREET | MIAMI | FL | DADE |
| PGYICFS | 1700 N MIAMI BEACH BLVD (NE 16 | NORTH MIAMI BEACH | FL | DADE |
| PGYICFU | 3690 BIRD AVENUE | CORAL GABLES | FL | DADE |
| PGYICFV | 1275 WEST 49TH STREET | HIALEAH | FL | DADE |
| PGYICGB | 8690 BIRD ROAD | MIAMI | FL | DADE |
| PGYICGL | 10600 NORTH KENDALL DRIVE | MIAMI | FL | DADE |
| P655049 | 20390 SOUTH DIXIE HIGHWAY | CUTLER RIDGE | FL | DADE |
| PGYICGO | 20390 SOUTH DIXIE HIGHWAY | CUTLER RIDGE | FL | DADE |
| PGYIASP | 30100 SOUTH DIXIE HIGHWAY | HOMESTEAD | FL | DADE |
| PGYIATP | 199 NORTHWEST FIRST AVENUE | BOCA RATON | FL | PALM BEACH |
| P383892 | 401 & 402 RINKER WAY | LAKE WORTH | FL | PALM BEACH |
| P582715 | 3110 WEST 45TH STREET | WEST PALM BEACH | FL | PALM BEACH |
| PGYICFT | 515 SOUTH DIXIE HIGHWAY | WEST PALM BEACH | FL | PALM BEACH |
| PGYICGH | 3838 JOG ROAD | GREENACRES | FL | PALM BEACH |
| P500240 | 4715 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | PALM BEACH |
| PGYICGJ | 11451 SOUTHERN BOULEVARD | ROYAL PALM BEACH | FL | PALM BEACH |
| XXXXXX | 1350 W INDIANTOWN RD | JUPITER | FL | PALM BEACH |
| XXXXXX | 532 NORTH LAKE BLVD | NORTH PALM BEACH | FL | PALM BEACH |

## IMPORTANT NOTICE TO ALL PERSONS WITH DISABILITIES
## WHO CLAIM TO HAVE BEEN DENIED FULL AND EQUAL ACCESS TO CERTAIN
## GOODYEAR STORES IN THE UNITED STATES

**Notice of Class Action.**  A class action lawsuit is currently pending in the United States District Court for the Southern District of Florida entitled *American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*, Case No. 01-7810-CIV-ROETTGER/SELTZER, involving disability access issues at Goodyear Stores in the United States.  The parties to the lawsuit have negotiated a proposed settlement agreement ("Proposed Consent Decree") that resolves claims relating to those stores.  In those negotiations, the plaintiff class representative has been represented by Weiss & Handler, P.A.  The Defendant in the case is The Goodyear Tire & Rubber Company ("Goodyear").  Goodyear is represented by Ruden, McClosky, Smith, Schuster & Russell, P.A.

**Definition of Settlement Class.**  If you are a person with a mobility or dexterity disability as defined by the Americans with Disabilities Act ("ADA") and have, claim you have, or will have or will claim you have, prior to and during the five (5)-year term of the Proposed Consent Decree, been denied full and equal access to or have been discriminated against under Title III of the ADA at or in connection with one or more Goodyear Store, you are a member of the proposed settlement class.  Please read this notice carefully.  It affects your legal rights.

**Goodyear Stores Covered by the Settlement.**  The Proposed Consent Decree covers approximately 1,599 Goodyear Stores throughout the United States that are 1) owned or leased by Goodyear and operated by Goodyear for the retail sale of Goodyear tires and related automotive repair services; and 2) owned or leased by Goodyear and are subleased to an independent dealer for the retail sale of Goodyear tires and related automotive repair services.  You may obtain a list of the Goodyear Stores covered by the Proposed Consent Decree by contacting the American Disability Association, Inc. at the address listed below.

**Proposed Consent Decree.**  The Proposed Consent Decree will ensure that Goodyear Stores are accessible to persons with disabilities as required by the ADA.  As part of the Proposed Consent Decree, Goodyear will survey its stores and make modifications, as required under the Proposed Consent Decree, to various areas of the stores including paths of travel, parking areas, customer restrooms, and store interiors.  In addition, new construction and renovations at Goodyear Stores will be performed consistent with the ADA.  The surveys and modifications will be completed within five (5) years after the Court's Final Approval of the Proposed Consent Decree.  Accessibility specialists will review relevant documents and may inspect stores throughout the time period to ensure compliance with the Proposed Consent Decree.  Goodyear has also agreed to train personnel, implement policies, and establish guidelines for ADA accessibility maintenance.

The settlement class was represented by a disabilities access organization.  Attorneys who have represented the class will, upon Court approval, be paid reasonable attorneys' fees, consultant fees and expenses for the work they have done in negotiating and carrying out the terms of the Proposed Consent Decree.

**Your Rights as a Class Member.**  The Court has given preliminary approval of the Proposed Consent Decree.  A hearing will be held on _____. 2003, at _____ a.m./p.m. in the

1

Courtroom of United States District Judge Norman C. Roettger, Sr., Courtroom #205-F, United States District Court, 299 East Broward Boulevard, Fort Lauderdale, Florida 33301 to evaluate the fairness of the Proposed Consent Decree and to decide whether to grant final approval of the Proposed Consent Decree. If the Proposed Consent Decree is given final approval, all class members will be bound by the provisions of the Proposed Consent Decree regarding the ADA.

If you object to the settlement, you must send a written statement, **postmarked on or before** _____, **2003**, specifying the reason(s) for your objection to the settlement and, if applicable, stating your intent to appear at the above-referenced hearing, to **each** of the following:

    1)    Clerk of the Court
            United States District Court for the Southern District of Florida
            299 East Broward Boulevard
            Fort Lauderdale, Florida 33301

    2)    William M. Franz, Esquire
            Weiss & Handler, P.A.
            One Boca Place, Suite 218A
            2255 Glades Road
            Boca Raton, Florida 33431-7392

    3)    Beth-Ann E. Krimsky, Esquire
            Ruden, McClosky, Smith, Schuster & Russell, P.A.
            Post Office Box 1900
            Fort Lauderdale, Florida 33302

Objections not postmarked on or before _____, 2003 or not sent to each of the foregoing will not be considered by the Court.

IF YOU DO NOT OPPOSE THIS SETTLEMENT, YOU NEED NOT APPEAR OR FILE ANYTHING IN WRITING.

**How to Get Further Information.** If you have any questions or want a copy of the Proposed Consent Decree, contact the American Disability Association, Inc. at the address below:

                American Disability Association, Inc.
                c/o William M. Franz, Esquire
                Weiss & Handler, P.A.
                One Boca Place, Suite 218A
                2255 Glades Road
                Boca Raton, Florida 33431-7392
                Telephone: (561) 997-9995

You may also obtain a copy of the Proposed Consent Decree by accessing the web site of counsel for American Disability Association, Inc. at www.weissandhandler.com.

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-Roettger/Seltzer

# EXHIBIT 6
# DISABIITY ORGANIZATIONS

1. **Access Center for Independent Living, Inc.**
   35 S. Jefferson Street
   Dayton, Ohio 45324
   Telephone:       (937) 341-5002
   Facsimile:       (937) 341-5217
   TTY:        same as fax no.
   E-Mail:       www.acils.com

2. **ADA Coalition**
   601-3 Brockway Avenue
   Suite A and B
   Morgantown, WV 26501
   Telephone:       (304) 296-6091
   E-Mail:       WVADAcoalition@aol.com

3. **ADAPT In Denver**
   201 S. Cherokee
   Denver, CO 80223
   Telephone:    (303) 733-9324
   E-Mail:    national@adapt.org

4. **ADAPT Of Texas**
   1339 Lamar Sq. Dr. -#101
   Austin, TX 78704
   Telephone:    (512) 442-0252
   E-Mail:    adapt@adapt.org

5. **American Parapalegic Society**
   75-20 Astoria Blvd.
   Jackson Heights, New York 11370
   E-Mail:    aps@epva.org

6. **America's Athletes With Disabilities**
   National Headquarters
   8630 Fenton Street - Suite 920
   Silver Spring, MD 20910
   Telephone:    (800) 238-7632
               (301) 589-9042
   Facsimile:    (301) 589-9052
   E-Mail:    aadhdg@aol.com
               regarding America's Athletes With Disabilities

Exhibit 6
1

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-Roettger/Seltzer

**7.     Black Hawk Center for Independent Living**
312 Jefferson Street
Waterloo, IA 50701-2433
Telephone:    (319) 291-7755
              (888) 291-7754
Facsimile:    (319) 291-7781
TTY:          (319) 232-3955
E-Mail:       bhcil@mail.cedarnet.org

**8.     [The] Center for Independent Living**
CIL Berkeley
2539 Telegraph Avenue
Berkeley, CA 94704
Telephone:    (510) 841-4776
TDD:          (510) 848-3101
Facsimile:    (510) 841-6168
Website:      webmaster@cilberkelev.org

**9.     Central Iowa Center for Independent Living**
1024 Walnut
Des Moines, IA 50309
Telephone:    (515) 243-1742
E-Mail:       cicil@raccoon.com

**10.    Community Resources for Independence, Inc.**
2222 Filmore Avenue
Erie, PA 16506
Telephone:    (800) 530-5541 or (814) 838-7222
TTY:          (814)838-8115
Facsimile:    (814) 838-8491
E-Mail:       cri@crinet.org
Website:      www.crinet.org

**11.    Consortium For Citizens With Disabilities**
1730 K Street N.W. -Suite 1212
Washington, DC 20006
E-Mail:       info@c-c-d.org

**12.    Dwarf Athletic Association of America**
418 Willow Way
Lewisville, TX 75067
Telephone:    (972) 317-8299
Website:      daaaAflash.net

Exhibit 6
2

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-Roettger/Seltzer

13.  **Endependence Center**
Kroger Center
Potomac Building #15
6320 North Center Drive - Suite 100
Norfolk, VA 23502-4009
Telephone:     (757) 461-8007
Facsimile:     (757) 455-8223
TDD:           (757) 461-7527
Website:       ecimain@whro.net

14.  **Four Rivers Resource Services**
Post Office Box 249
Highway 59 South
Linton, IN 47441
Telephone:     (812) 847-2231
Facsimile:     (812) 847-8836 or E-Mail Four 1

15.  **Hawaii Centers for Independent Living**
414 Kuwili Street
Suite 102
Honolulu, Hawaii 96817
Telephone:     (808) 522-5400
Facsimile:     (808) 522-5427
TTY/TDD:       522-5415
Website:       mobatake@DiverseAbilities.org

16.  **[The] Kenai Peninsular Independent Living Center**
Central Peninsular
Post Office Box 1907
Soldotna, AK 99669
Telephone:     (907) 262-6333 (V/TT Voice)
Facsimile:     (907) 260-4495
Website:       solilc@alaska.net

17.  **Lakeshore Center for Independent Living**
426 Century Lane
Holland, Ml 49423
Telephone:     (616) 396-5326 v/TTY
Facsimile:     (616) 396-3220
E-Mail:        lcik@macatawa.org
Website:       www.lcil.org

Exhibit 6
3

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-Roettger/Seltzer

18. **[The] National Association of Protection and Advocacy System, Inc.**
Curtis Decker, Director
900 Second Street N.E - Suite 211
Washington, DC 20002
E-Mail:      napas@earthlink.net

19. **National Council on Disability**
1331 F St., N.W.
Suite 850
Washington, DC 20004
Telephone:              (202) 272-2004
Facsimile:              (202) 272-2022
TTY:                    (202) 272-2074
E-Mail:          mquigley@ncd.gov

20. **National Spinal Cord Injury Association**
6701 Democracy Blvd. - Suite 300-9
Bethesda, MD 20817
E-Mail:          www.spinalcord.org

21. **Ocean State Center for Independent Living (OSCIL)**
1944 Warwick Avenue
Warwick, RI 02889
Telephone:      (401) 738-1013 (main office-voice)
                (401) 738-1015 (main office-TTY)
Facsimile:      (401) 738-1083
E-Mail:         oscil@rida.net
Web:            Mergent Web Designs

22. **Paraquad. Inc.**
311 North Lindbergh
St. Louis, MO 63141
Telephone:      (314) 567-1558
Facsimile:      (314) 567-1559
TDD:            (314) 567-5552
Website:        paraquad@paraquad.org

23. **Southern Minnesota Independent Living Enterprises & Services**
SMILES Center for Independent Living
709 S. Front Street
Mankato, MN 56001
Telephone:      (507) 345-71 39 (v/tty)
Facsimile       (507) 345-8429
E-Mail:         smiles(@mctcnet.net

Exhibit 6
4

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-Roettger/Seltzer

24.   **U.S. Association of Blind Athletes**
      33 North Institute Street
      Colorado Springs, CO 80903
      Telephone:    (719) 630-0422
      Facsimile:    (719) 630-0216
      Website:      www.usaba.org
      E-Mail:       mlucas@usaba.org

25.   **U.S. Cerebral Palsy Athletic Association**
      25 West Independence Way
      Kingston, RI 02881
      Telephone:    (401) 874-7465
      Facsimile:    (407) 874-7568
      E-Mail:       aadhdq@aol.com
                    regarding U.S. Cerebral Palsy Athletic Association

26.   **U.S. Les Autres Sports Association**
      9207 Baber Drive
      Houston, TX 77095
      Telephone:    (281) 855-7422
      Facsimile:    (281) 855-9571
      E-Mail:       aadhdq@aol.com
                    regarding U.S. Les Autres Sports Association

27.   **U.S.A. Dear Sports Federation**
      Bobbie Beth Scoggins, President
      911 Tierra Linda Drive
      Frankfort, KY 40601-4633
      Facsimile:    (502) 695-2783
      E-Mail:       Scoggins@usadsf.org

28.   **Valerie G. Kinney, Administrative Assistant to the Board**
      3807 Washington Blvd., #4
      Ogden, UT 84493-1737
      TTY:          (801)393-7916
      Facsimile:    (801) 393-2263
      E-Mail:       HomeOffice@usadsf.org
      Website:      www.usadsf.org

Exhibit 6
5

*American Disability Association, Inc. vs. The Goodyear Tire & Rubber Company*
Southern District of Florida Case No. 01-7810-CIV-Roettger/Seltzer

**29.    Westside Center for Independent Living. Inc.**
Mar Vista Office
Executive Offices; Programs & Services
12901 Venice Blvd.
Los Angeles, CA
Telephone:      (310) 390-3611
Facsimile:      (310) 390-4906
TTY:            (310) 398-9204
Center E-Mail:        WCIL@wcil.org

**30.    Wheelchair Sports. U.S.A**
3595 Fountain Blvd. - Suite L-1
Colorado Springs, CO 80910
Telephone:      (719) 574-1150
Facsimile:      (719) 574-9840
Website:        wsusa.org
E-Mail:         wsusa@aol.com

**31.    Wyoming Independent Living Rehabilitation**
Ken Hoff, Executive Director
305 W. 1st Street
Casper, WY 82601
Telephone:      (800) 735-8322
Facsimile:      (307) 266-6957
TDD/voice       (307) 266-6956
E-Mail:         khof@trib.com

Exhibit 6
6